UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------------------------x
                                 :

In re                          :        Chapter 11
                                 :

PERSONAL COMMUNICATIONS    :        Case No.  13-74303 (AST)
DEVICES, LLC, et al.,[1]           :               13-74304 (AST)
                                 :

            Debtors.          :        (Jointly Administered)
                                 :

------------------------------------------------------------------------x    **Ref. Docket No. 284**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                          ) ss.:
COUNTY OF NEW YORK   )

ELENI MANNERS, being duly sworn, deposes and says:

1.   I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.   On January 22, 2014, I caused to be served the "Notice of Adjournment," dated January 21, 2014 [Docket No. 284], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                           Eleni Manners

Sworn to before me this
___ day of January, 2014

_____
Notary Public

CAROL IRIS ZHANG
Notary Public, State of New York
No. 01ZH6284996
Qualified in Kings County
Commission Expires July 01, 2017

[1]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Personal Communications Devices, LLC, a Delaware limited liability company (4171) and Personal Communications Devices Holdings, LLC, a Delaware limited liability company (4096). The Debtors' mailing address is 80 Arkay Drive, Hauppauge, Suffolk County, NY 11788.

**EXHIBIT A**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AT&T SERVICES INC. | GENERAL ATTORNEY ONE AT&T WAY, ROOM 3A115 ATTN: JAMES W. GRUDUS & C. NICOLE GLADDEN BEDMINSTER NJ 07921 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. COUNSEL FOR ORACLE AMERICA, INC. 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105 |
| CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. COUNSEL FOR RELIANCE COMMUNICATIONS, LLC 90 MERRICK AVENUE, 9TH FLOOR EAST MEADOW NY 11554 |
| DAVIDOFF HUTCHER & CITRON LLP | DAVID H. WANDER, ESQ. COUNSEL FOR SHINE ELECTRONICS CO., INC. 605 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10158 |
| DUANE MORRIS LLP | GERARD CATALANELLO, ESQ. & JAMES VINCEQUERRA, ESQ. COUNSEL TO PHILIP CHRISTOPHER 1540 BROADWAY NEW YORK NY 10036 |
| EDWARDS WILDMAN PALMER LLP | CHRISTINE MCCAY, DAVID RUEDIGER & CHARLES GLERUM COUNSEL TO JPMORGAN 111 HUNTINGTON AVENUE BOSTON MA 02199-7613 |
| FARELLA BRAUN + MARTEL LLP | ATTN: GARY M. KAPLAN, ESQ. COUNSEL FOR TCT MOBILE MULTINATIONAL LIMITED 235 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO CA 94104 |
| FULBRIGHT & JAWORSKI L.L.P. | DAVID A. ROSENZWEIG & MARK C. HAUT COUNSEL FOR AT&T CORP. 666 FIFTH AVENUE NEW YORK NY 10103 |
| HAMBURGER, MAXSON, YAFFE, KNAUER &MCNALLY, LLP | ATTN: LANE MAXSON, ESQ & WILLIAM CAFFREY, JR., ESQ COUNSEL FOR RECHLER EQUITY CONSTRUCTION, LLC, REP 80 ARKAYDRIVE,LLC AND REPC, LLC 225 BROADHOLLOW ROAD, SUITE 301E MELVILLE NY 11747 |
| HTC | 13920 SE EASTGATE WAY SUITE 400 BELLEVUE WA 98005 |
| INTERNAL REVENUE SERVICE | 10 METROTECH ROADWAY, 1ST FLOOR BROOKLYN NY 11201 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| JIM WODACH | TCT MOBILE INC 25 EDELMAN, SUITE 200 IRVINE CA 92618 |
| LACKEY HERSHMAN, L.L.P. | DEBORAH DEITSCH-PEREZ & JAMIE R. WELTON COUNSEL FOR RICHARDS PARTNERS & THE RICHARDS GROUP 3102 OAK LAWN AVENUE, SUITE 777 DALLAS TX 75219 |
| LATHAM & WATKINS LLP | ATTN: JOSH TINKELMAN, ADAM GOLDBERG & CHRIS HARRIS COUNSEL TO DLJ INVESTMENT PARTNERS 855 THIRD AVENUE NEW YORK NY 10022 |
| MAGNOZZI & KYE, LLP | AMISH R. DOSHI, ESQ. COUNSEL FOR ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MCGUIREWOODS LLP | DAVID I. SWAN, ESQ. & SHARA C. CORNELL, ESQ. COUNSEL FOR SPRINT COMMUNICATIONS COMPANY L.P. 1750 TYSONS BOULEVARD, SUITE 1800 TYSONS CORNER VA 22102 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ALAN E. MARDER, ESQ. & HON. IRA B. WARSHAWSKY CO-COUNSEL FOR PHILIP CHRISTOPHER 990 STEWART AVENUE, SUITE 300 PO BOX 9194 GARDEN CITY NY 11530 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN:  JOSEPH J. WIELEBINSKI COUNSEL TO THE STALKING HORSE 500 N. AKARD STREET 3800 LINCOLN PLAZA DALLAS TX 75201-6659 |
| NEW YORK STATE ATTORNEY GENERAL | ATTORNEY GENERAL, ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | ANGELA L. BAGLANZIS, ESQ. & EDMOND M. GEORGE, ESQ. COUNSEL FOR VERIZON WIRELESS ONE PENN CENTER, SUITE 1900 1617 JOHN F. KENNEDY BOULEVARD PHILADELPHIA PA 19103 |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE | EASTERN DISTRICT OF NEW YORK LONG ISLAND FEDERAL COURTHOUSE 560 FEDERAL PLAZA - ROOM 560 CENTRAL ISLIP NY 11722-4437 |
| PANTECH CO., LTD. | PANTECH BUILDING 179 SEONGAM-RO, MAPO-GU SEOUL 121-792 KOREA |
| PATTON BOGGS LLP | MARK A. SALZBERG COUNSEL TO PINEBRIDGE 2550 M STREET, NW WASHINGTON DC 20037 |
| PATTON BOGGS LLP | ATTN: ADAM S. CONNATSER & J. MAXWELL TUCKER COUNSEL TO PINEBRIDGE INVESTMENTS 2000 MCKINNEY AVE, SUITE 1700 DALLAS TX 75201 |
| PERKINS COIE LLP | SCHUYLER G. CARROLL AND GARY F. EISENBERG COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS 30 ROCKEFELLER PLAZA, 22ND FLOOR NEW YORK NY 10112-0085 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & | JASLOW LLP ATTN: CLIFFORD A. KATZ, ESQ. COUNSEL FOR CIT FINANCE, LLC 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| REED SMITH LLP | ATTENTION: EDWARD J. ESTRADA, ESQ. AND JOHN L. SCOTT, ESQ. COUNSEL FOR HTC AMERICA, INC. AND HTC CORPORATION 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ANDREW CALAMARI, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
|---|---|
| SECURITIES & EXCHANGE COMMISSION | 100 F. STREET, NE WASHINGTON DC 20549-4010 |
| SHIPMAN & GOODWIN LLP | WILLIAM G. ROCK & KATHLEEN M. LAMANNA, ESQ. COUNSEL TO US BANK NATIONAL ASSOCIATION ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SORINRAND LLP | JOSHUA H. EPSTEIN, ESQ & AMANDA L. VAN HOOSE, ESQ COUNSEL FOR HITACHI HIGH TECHNOLOGIES AMERICA, INC 515 MADISON AVENUE, 13TH FLOOR NEW YORK NY 10022 |
| TAX DIVISION OF THE U.S. DEPARTMENT OF JUSTICE | RFK MAIN JUSTICE BUILDING ROOM 4141 950 PENNSYLVANIE AVENUE ATTN: TAX DIVISION WASHINGTON DC 20530 |
| THE LAW OFFICES OF AVRUM J. ROSEN, PLLC | AVRUM J. ROSEN COUNSEL FOR UNI9QUE DISPLAY, INC. 38 NEW STREET HUNTINGTON NY 11743 |
| THE LAW OFFICES OF COLLIN L. HAYES, PC | 2435 N. CENTRAL EXPRESSWAY, SUITE 1200 RICHARDSON TX 75080 |
| THE NEW YORK STATE DEPARTMENT OF TAXATION AND | FINANCE DEPARTMENT OF TAXATION AND FINANCE ATT: OFFICE OF COUNSEL BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| U.S. BANK GLOBAL CORPORATE TRUST SERVICES | DEBORAH A. IBRAHIM, VICE PRESIDENT ONE FEDERAL STREET BOSTON MA 02210 |
| U.S. BANK NATIONAL ASSOCIATION | MICHAEL M. HOPKINS, CCTS, VICE PRESIDENT 225 ASYLUM STREET HARTFORD CT 06103 |
| UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF | NEW YORK 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF | NEW YORK 610 FEDERAL PLAZA CENTRAL ISLIP NY 11722-4454 |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | ATTN.: RICHARD F. HARRISON, ESQ. COUNSEL TO KOSTAS KASTAMONITIS 1201 RXR PLAZA UNIONDALE NY 11556 |

**Total Creditor count  41**

CREDITORS AND CLAIMS DEVELOPMENT

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 3 PM LIMITED HONG KONG | 9TH FLOOR, TAK WOO HOUSE 17-19 D' AGUILAR STREET CENTRAL DISTRICT HONG KONG HONG KONG |
| A GLASS & TINT SHOP / KC WINDOW FILM | 9928 WEST 62ND TER MERRIAM KS 66203 |
| A NOVO PERU SAC | AV, DEL EJERCITO N514 LIMA PERU |
| A&G CONSULTANTS, INC. | 99 LAFAYETTE AVENUE SUITE 10C BROOKLYN NY 11217 |
| A.T.I. | 34 INDUSTRIAL PARK PLACE MIDDLETON CT 06457 |
| AARON LANDSCAPING, INC. | 286 VIKING AVENUE BREA CA 92821-3821 |
| ABBOTT'S PRINTING | 500 S. 2ND AVENUE YAKIMA WA 98902 |
| ABOL SOFTWARE, INC. | 413 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| ACCEL INSTRUMENTS, LLC | 4521 CAMPUS DRIVE SUITE 254 IRVINE CA 92612 |
| ACCESS STAFFING, LLC | 25 MELVILLE PARK ROAD SUITE 115 MELVILLE NY 11747 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCURATE RECLAMATION GROUP INC | 3 JACKSON DRIVE SETAUKET NY 11733 |
| ACCUVAL ASSOCIATES, INC. | 10218 N. PORT WASHINGTON ROAD MEQUON WI 53092 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE GROUP ATTN: PAUL B. BECH, ESQUIRE 436 WALNUT STREET, WA04K PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET, WA04F PHILADELPHIA PA 19106 |
| ACG247, LLC | 11010 SW 95 STREET MIAMI FL 33176 |
| ACN PCD HOLDINGS, LLC | ALUMNI CAPITAL NETWORK ATTN. THOMAS R. DONAHUE 51 EAST 42ND STREET, SUITE 1100 NEW YORK NY 10017 |
| ACTIVOS UNIFICADOS SA | 19 CALLE, A26-84 AZ 16 SAN ISIDRO GUATEMALA |
| ADECCO EMPLOYMENT SERVICES | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| ADECCO EMPLOYMENT SERVICES | 175 BROADHOLLOW ROAD MELVILLE PA 11747 |
| ADP, INC. | ONE ADP DRIVE MS-100 AUGUSTA GA 30909 |
| ADRIANNE O'HARE | 4 EXETER COURT NORTHPORT NY 11768 |
| ADVANCED COMPUTER SERVICES | 76 N. 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| ADVANTAGE LABEL CO. | 8727 EMPRESS ROW DALLAS TX 75247 |
| AEA QUALITY REGISTRARS, INC. | ATTN: N.S. SANDHU, PRESIDENT & CEO 11 MARSHALL ROAD, # 1S NEW YORK NY 11788 |
| AEA QUALITY REGISTRARS, INC. | 11 MARSHALL ROAD, SUITE 1-S WAPPINGERS FALLS NY 12590 |
| AEROFLEX WICHITA, INC. | 25434 NETWORK PLACE CHICAGO IL 60673 |
| AEROVOICE | 2265 E. EL SEGUNDO BOULEVARD EL SEGUNDO CA 90245 |
| AEROVOICE COM | 2265 E. EL SEGUNDO BLVD. EL SEGUNDO CA 90245 |
| AESBUS COMPANY | 3707 FM 1960 W, STE. 400 HOUSTON TX 77068 |
| AFRODITI TRILIVAS | 608 LAKE COURT MIDDLE ISLAND NY 11953 |
| AGILENT FINANCIAL SERVICES | 21719 NETWORK PLACE CHICAGO IL 60673-1217 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DRIVE ENGLEWOOD CO 80155-4026 |
| AGM LLOYDS SYNDICATE 2488 | ATTN. DAVID KIRK ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| AGREST, JEREMY | 1608 N. CLARENCE AVENUE ARLINGTON HEIGHTS IL 60004 |
| AIDA MANN | 2 EMMA LANE MIDDLE ISLAND NY 11953 |
| AIG TAX DEPARTMENT | ATTN. BOB CLEARY ONE NEW YORK PLAZA, 17TH FLOOR NEW YORK NY 10004 |
| AIR CITY (HONG KONG) | 1/F YEUNG YIU CHUNG #8 IND BLDG 20 WANG HOI ROAD KOWLOON BAY HONG KONG |
| AIR CITY, INC. | 153-63 ROCKAWAY BOULEVARD ROOM 200 JAMAICA NY 11434 |
| AIRTYME COMMUNICATIONS, LLC | 1850 LAKELAND AVENUE RONKONKOMA NY 11779 |
| AKITINA PRODUCTIONS | 23-50 27 STREET ASTORIA NY 11105 |
| AKSTARCOM SAC | AV. PRIMAVERA 120 OF. 222-A URB, CHACARILLA, SANTIAGO DE SURCO LIMA PERU |
| ALASKA COMM.SYSTEM HOLDINGS, INC. | DBA ACS WIRELESS INC. 600 TELEPHONE AVENUE ANCHORAGE AK 99503 |
| ALBINO, VICTOR | P.O. BOX 2358 BRENTWOOD NY 11717 |
| ALFRED B. LEVINE | 9005 SEVEN LOCKS ROAD ATLANTA GA 30305 |
| ALL AMERICAN HARDWARE | 678 MOTOR PARKWAY HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN WINDOW CLEANING, INC. | 21101 PENNINGTON LANE TRABUCO CANYON CA 92679 |
| ALL ISLAND COMPRESSORS SERVICE, INC. | 77-B JERSEY STREET WEST BABYLON NY 11704 |
| ALL SUFFOLK FLAG CO. | 812 SAYVILLE AVENUE P.O. BOX 203 BOHEMIA NY 11716 |
| ALLIED WIRELESS COMMUNICATIONS CORP. | 1001 TECHNOLOGY DRIVE, SUITE 400 LITTLE ROCK AR 72223 |
| ALTIMAN HOWLETT | 1728 CENTRAL BLVD. BAY SHORE NY 11706 |
| ALUMNI CAPITAL NETWORK | ATTN. THOMAS R. DONAHUE 51 EAST 42ND STREET, SUITE 1100 NEW YORK NY 10017 |
| ALUMNI CAPITAL NETWORK MGMT CO, LLC | 51 EAST 42ND STREET, SUITE 1100 NEW YORK NY 10017-5404 |
| ALY NELSON | 45 ADAMS ROAD, APT # 2D CENTRAL ISLIP NY 11722 |
| AMANDA ELIOT | 21112 W. LAUREL LANE KILDEER IL 60047 |
| AMANDA LEVENBERG | 1208 14TH STREET WEST BABYLON NY 11704 |
| AMERICAN ALARM SYSTEMS | 1101 S. GRAND AVE SUITE G SANTA ANA CA 92705 |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY, 21ST FLOOR NEW YORK NY 10271 |
| AMERICAN ARMORED TRANSPORT, INC. | CHUCK FREITAG 9701 E. 102ND AVENUE HENDERSON CO 80640 |
| AMERICAN ARMORED TRANSPORT, INC. | 9701 E. 102ND AVENUE HENDERSON CO 80640 |
| AMERICAN EXPRESS | P.O. BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | CPS REMITTANCE PROCESSING 2075 WEST CORPORATE LAKE BLVD. WESTON FL 33331-3636 |
| AMERICAN EXPRESS CO. | TRAVEL RELATED SERVICES CO. INC. P.O. BOX 981535 EL PASO TX 79998-1535 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN LOCKSMITHS | 110 ROCKAWAY AVENUE VALLEY STREAM NY 11580 |
| AMERICAN PALLET RECYCLING, INC. | 171 EAST INDUSTRY COURT DEER PARK NY 11729 |
| AMERICAN TELECONFERENCING SERVICES,LTD. | DBA PGI 3280 PEACHTREE RD NE DENVER CO 80234 |
| AML LLOYDS SYNDICATE 2001 | ATTN. JO MCWHIRTER ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| AMLINGER, GARY | 7 TOUSSIE COURT RIDGE NY 11961 |
| ANDREAS IOANNOU | 15 WOODSTOCK PLACE LAKE GROVE NY 11755 |
| ANDREW ANTONI | 30 SANDY LANE SELDEN NY 11784 |
| ANDREW YU | 43 JEROLD STREET PLAINVIEW NY 11803 |
| ANDREWS INTERNATIONAL, INC. | 200 MANSELL COURT EAST SUITE 500 ROSWELL GA 30076 |
| ANDREWS INTERNATIONAL, INC. | 28001 SMYTH DR., SUITE 106 VALENCIA CA 91355 |
| ANDREWS INTERNATIONAL, INC. | 27959 SMYTH DRIVE VALENCIA CA 91355 |
| ANGEL CELLULAR | 14292 GILLIS ROAD FARMERS BRANCH TX 75244 |
| ANNA MADLENER | 25917 SE 23RD COURT SAMMAMISH WA 98075 |
| ANRITSU COMPANY | 490 JARVIS DRIVE MORGAN HILL CA 95037 |
| ANTHONY ESPOSITO | 623 SPRINGLAKE DRIVE MIDDLE ISLAND NY 11953 |
| ANTHONY MALIZIA | 357 HOLBROOK ROAD RONKONKOMA NY 11779 |
| ANTHONY MARINO | 11 CHARMIAN STREET HUNTINGTON STATION NY 11746 |
| ANTHRO INTERACTIVE LLC | 9263 REGENTS RD #B408 LA JOLLA CA 92037 |
| ANTHRO INTERACTIVE, LLC. | ATTN: LEWIS CHANG 13637 CIMARRON AVENUE GARDENIA CA 90249 |
| ANTONI, ANDREW | 30 SANDY LANE SELDEN NY 11784 |
| ANYDATA CORPORATION | ATTN: SOON SHIN, CEO 5 OLD FIELD IRVINE CA 92618 |
| ANYDATA CORPORATION | 5 OLDFIELD IRVINE CA 92618 |
| APM SHIPPING SERVICES, LLC | 171 E. INDUSTRY CT. DEER PARK NY 11729 |
| APPLING, GEORGE | 701 GARDEN OAKS BLVD. HOUSTON TX 77018 |
| APPTIX, INC | DBA MAILSTREET DEPT CH 19172 PALATINE IL 60055-9172 |
| APPTIX, INC. | DBA MAILSTREET 5505 N. CUMBERLAND AVE., SUITE 307 CHICAGO IL 60656-1471 |
| APRIL MCKAY | 26 PATTON STREET BRENTWOOD NY 11717 |
| AQUATHIN | 7 EST 8TH STREET #8 NEW YORK NY 10003 |
| ARAMARK UNIFORM SERVIES, INC. | 3101 WEST ADAMS SANTA ANA CA 92704 |
| ARBOR INDUSTRIES USA, INC. | 101 DOMINION BOULEVARD RONKONKOMA NY 11779 |

## EASTMAN KODAK COMPANY — DE DEBTORS
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARC EXCESS & SURPLUS, INC. | ATTN. JEFF KARCZ 1122 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| ARC EXCESS & SURPLUS, INC. | 113 SOUTH SERVICE RD. JERICHO NY 11753 |
| ARISS, ELISSA | 52 PARK AVENUE, APT D AMITYVILLE NY 11701 |
| ARROW TRANSFER & STORAGE, INC. | 146 MILLER PLACE HICKSVILLE NY 11801 |
| ARROWHEAD PROMOTION & FULFILLMENT CO INC | 1105 SE 8TH STREET GRAND RAPIDS MN 55744 |
| ARTHUR GUNSTON | 113A ROSEMARY LANE CENTEREACH NY 11720 |
| ARTHUR KAPLAN ENT., INC. | 407 LEXINGTON AVENUE WEST BABYLON NY 11704 |
| ARTHUR TANG | 239 HARRISON AVENUE JERSEY CITY NJ 07304 |
| ARUN KATTA | 2100 RACHEL TERRACE, APT # 5 PINEBROOK NJ 07058 |
| ASC LLOYDS SYNDICATE 1414 | ATTN. GAVIN WALL ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| ASHCRAFT & GEREL LLP | ATTN: MICHELLE A. PARFITT 2000 L STREET NW, SUITE 400 WASHINGTON DC 20036 |
| ASHCRAFT & GEREL LLP | KRISTIE M. HIGHTOWER, ATTY LUNDY LUNDY SOILEAU & SOUTH LLP 420 LIBERTY PARK COURT, SUITE C FLOWOOD MS 39232 |
| ASHLEY TINGLER | 2825 NORTHEAST EXPRESSWAY, UNIT O-3 ATLANTA GA 30345 |
| ASIAN BUSINESS BASE HK LIMITED | RM 1708 A1, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| ASIAN BUSINESS BASE HK LIMITED | RM 1708 A1, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| ASIAVEN JA CORMERCIALIZADORA, C.A. | AVENIDA CARONI, EDIF, EL CACIQUE PLANTA BAJA LOCAL B COLINA BELLO MONTE CARACAS VENEZUELA |
| ASSAF, MICHAEL | 80 SAINT PETER'S DRIVE BRENTWOOD NY 11717 |
| ASSOCIATED CARRIER GROUP, INC. | 450 SECURITY BLVD GREEN BAY WI 54307-9079 |
| ASSOCIATED CARRIER GROUP, LLC. | 1018 HIGHLAND COLONY PKWY SUITE 340 RIDGELAND MS 39157 |
| ASURION, INC. | 1850 MIDWAY LANE SMYRNA TN 37167 |
| AT&T | ALBERT EDWARD HOUSE 6 THE PAVILIONS PORTWAY PRESTON PR2 2YB UNITED KINGDOM |
| AT&T | P.O. BOX 5025 CAROL STREAM IL 60197-5025 |
| AT&T | P.O. BOX 5025 CAROL STREAM IL 60197-5205 |
| AT&T | 208 SOUTH AKARD STREET DALLAS TX 75202 |
| AT&T | C/O MIDLAND BANKRUPTCY 5407 ANDREWS HWY. MIDLAND TX 79706 |
| AT&T CORP | C/O AT&T SERVICES, INC ATTN: KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY | P.O. BOX 1809 PARAMUS NJ 07653-1809 |
| AT&T MOBILITY | ATTN: EMILE NAJJAR 340 MT. KEMBLE AVE MORRISTOWN NJ 07960 |
| AT&T MOBILITY | 1277 LENOX PARK ATLANTA GA 30319 |
| AT&T MOBILITY | 13550 INDEPENDENCE  PARKWAY SUITE 152 FORT WORTH TX 76177 |
| AT&T MOBILITY & AFFILIATES | SUPPLIER# 11762132 P.O. BOX 66786 ST.LOUIS MO 63166 |
| AT&T MOBILITY II LLC | C/O AT&T SERVICES, INC ATTN: KAREN A. CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| AT&T MOBILITY LLC | 1277 LENOX PARK BOULEVARD ATLANTA GA 30319 |
| AT&T PIONEERS | 2180 LAKE BOULEVARD NE - 9D44 ATLANTA GA 30319 |
| AT&T SERVICES, INC., ET AL. | C/O AT&T CORP. ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A115 BEDMINSTER NJ 07921 |
| AT&T SERVICES, INC., ET AL. | DAVID A. ROSENZWEIG, ESQ. FULBRIGHT & JAWORSKI LLP 666 FIFTH AVE NEW YORK NY 10103 |
| AT4 WIRELESS, SA | 29590 CAMPANILLAS C/SEVERO OCHOA, 2 MALAGA SPAIN |
| ATC LOGISTICS & ELECTRONICS, INC | ATTN: MR. ART SMUCK, PRESIDENT 5201 ALLIANCE GATEWAY FREEWAY FORT WORTH TX 76177 |
| ATC LOGISTICS & ELECTRONICS, INC. | 13500 INDEPENDENCE PARKWAY FORT WORTH TX 76177 |
| ATHANASIOS STAGIAS | 157-04 25 DRIVE FLUSHING NY 11354 |
| ATLANTA AREA COUNCIL, BSA | 1800 CIRCLE 75 PARKWAY SE ATLANTA GA 30339 |
| ATT MOBILITY LLC | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINISTER NJ 07921-0752 |

| Claim Name | Address Information |
|---|---|
| ATT MOBILITY LLC | ATTN: SR VP, SUPPLY CHAIN MGNT, DEVICES 1277 LENOX PARK BLVD., 7TH FLOOR ATLANTA GA 30319 |
| ATTACK! MARKETING, LLC | 367 9TH STREET SUITE B SAN FRANCISCO CA 94103 |
| AUL LLOYDS SYNDICATE 1274 | ATTN. MIKE HARDING ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| AUTOMATIC IRRIGATION DESIGN | 333 BALDWIN ROAD HEMPSTEAD NY 11550 |
| AVANQUEST SOFTWARE (USA) INC. | 1333 WEST 120TH AVENUE SUITE 314 WESTMINSTER CO 80234 |
| AVANQUEST SOFTWARE USA, INC | 1333 W. 120TH AVE, SUITE 314 SHENZHEN 518057 CHINA |
| AVANQUEST SOFTWARE USA, INC | 1333 W. 120TH AVE, SUITE 314 WESTMINISTER CO 80234 |
| AVAYA FINANCIAL SERVICES | C/O CIT FINANCE 1 CIT DRIVE LIVINGSTON NJ 07039 |
| AVAYA FINANCIAL SERVICES | CIT FINANCE LLC ONE DEERWOOD 10201 CENTURION PKWY N, SUITE 100 JACKSONVILLE FL 32256 |
| AVAYA FINANCIAL SERVICES | ONE DEERWOOD, 10201 CENTURION PKWY N SUITE 100 JACKSONVILLE FL 32256 |
| AVAYA, INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA, INC. | 14400  HERTZ QUAIL SPRING PKWY OKLAHOMA CITY OK 73134 |
| AXA INSURANCE COMPANY | ATTN. PAUL MARSDEN 140 FENCHURCH STREET LONDON EC3M 6BL UNITED KINGDOM |
| AXESSTEL, INC. | 6815 FLANDERS DRIVE SUITE 210 SAN DIEGO CA 92121 |
| AXIOCOM, INC. | 293 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| AXIS INSURANCE | ATTN. PAUL ASHWORTH PLANTATION HOUSE 4TH FLOOR LONDON EC3R 5AZ UNITED KINGDOM |
| AXISPOINT, INC. | 350 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| AZIM SATTAR | 5 PETER STREET CORAM NY 11727 |
| AZIZ, SYED | 928 MERRICK AVENUE EAST MEADOW NY 11554 |
| BANK DIRECT CAPITAL FINANCE | TWO CONWAY PARK 150 NORTH FIELD DR., SUITE 190 LAKE FOREST IL 60045 |
| BANK OF AMERICA, N.A. | 100 N. TRYON ST. CHARLOTTE NC 28255 |
| BANKERS WARRANTY GROUP | 11101 ROOSEVELT BLVD. N ST. PETERSBURG FL 33716 |
| BANKERS WARRANTY GROUP, INC. | ATTN: TERIN BARBAS CREMER 11101 ROOSEVELT BLVD N SAINT PETERSBURG FL 33704 |
| BARBARA DAY | 92 FAIRVIEW CIRCLE MIDDLE ISLAND NY 11953 |
| BARBARA PEPITONE | 113 NARRAGANSET, VILLAS DRIVE LINDENHURST NY 11757 |
| BARCODING.COM | ATTN: A/R DEPT. 2220 BOSTON ST., 2ND FLOOR BALTIMORE MD 21231 |
| BARNES & THORNBURG, LLP | 3475 PIEDMONT ROAD, NE SUITE 1700 ATLANTA GA 30305 |
| BARR COMMERICAIL DOOR REPAIR, INC. | 1196 N. GROVE STREET UNIT A ANAHEIM CA 92806 |
| BARRETTO, FERREIRA, KUJAWSKI & BRANCHER | RUA DOUTOR EDUARDO DE SOUZA 387-15 ANDAR VILA NOVA CONCEICAO SAN PAULO 04543-121 BRAZIL |
| BASHAM, RINGE Y CORREA, S.C. | PASCO DE LOS TAMARINDAS 400-A BOSQUES DE LAS LOMAS, 05120 ABOGADOS MEXICO |
| BEDFOD COMMUNICATIONS, INC. | 1410 BROADWAY 21ST FLOOR NEW YORK NY 10018 |
| BELL COMMUNICATIONS, INC | ATTN: MANAGING DIRECTOR 153.5 CONSTANT SPRING ROAD KINGSTON 8 JAMAICA |
| BELLEAYRE OFFICE SYSTEMS, INC. | 200-24 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| BERNALIN LEBRON | 130 CALEBS PATH BRENTWOOD NY 11717 |
| BERRIDGE, JAMES | 2220 SIMPSON ROAD SMYRNA GA 30080 |
| BEST BUY CO., INC. | 3296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BG STRATEGIC ADVISORS, LLC | 525 SOUTH FLAGLER DRIVE SUITE 200 WEST PALM BEACH FL 33401 |
| BH&L DECORATORS | 7601 CHANCELLOR DRIVE ORLANDO FL 32809 |
| BIG GREEN BOX | C/O THE BIG GREEN BOX 125 E. COMMERICIAL ST SUITE A ANAHEIM CA 92801 |
| BJM PROMOTIONS, INC. | 190 BLYDENBURGH ROAD ISLANDIA NY 11722 |
| BLUEGRASS CELLULAR, INC. | 2902 RING ROAD ELIZABETHTOWN KY 42701 |
| BLUEGRASS CELLULAR, INC. | 2902 RING ROAD ELIZABETHTOWN KY 42702 |
| BLUEWIN TELECOMM, SA DE CV | SCHILLER 256-207 COLONIA CHAPULTEPEC MORALES DELEGACION MIGUEL HIDALGO 11570 MEXICO |
| BMO INVESTOR LINE | ACCT #21667818 FIRST CANADIAN PLACE 100 KING STREET WEST TORONTO ON M5X 1B8 CANADA |
| BOND CONSULTING GROUP | 2600 E. SOUTHLAKE BOULEVARD SUITE 120-314 SOUTHLAKE TX 76092 |

| Claim Name | Address Information |
|---|---|
| BONNIE RABINOWITZ | 170 STORM DRIVE HOLTSVILLE NY 11742 |
| BRANDON MARAIA | 178 S. PIXLEY STREET ORANGE CA 92868 |
| BREA DISPOSAL | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| BREA DISPOSAL | 12949 TELEGRAPH RD. SANTA FE SPRINGS CA 90670 |
| BREA DISPOSAL | 1131 N BLUE GUM ST ANEHEIM CA 92806-2408 |
| BREA/ORANGE COUNTY PLUMBING, HEATING &AC | 420 WEST LAMBERT ROAD UNIT A BREA CA 92821 |
| BRIAN BRIGMAN | 2710 W. THOMAS STREET, UNIT 2 CHICAGO IL 60622 |
| BRIAN CALLAGHAN | 2229 DOLPHIN LANE HOLBROOK NY 11741 |
| BRIAN KONIN | 2 WILDWOOD ROAD OLD SAYBROOK CT 06475 |
| BRIAN NOKES | 650 TAMARACK AVENUE, #3711 BREA CA 92821 |
| BRIAN WARREN | 313 ASTER ROAD WEST ISLIP NY 11795 |
| BRIGHTPOINT NORTH AMERICA, L.P. | 501 AIRTECH HWY. PLAINFIELD IN 46168 |
| BRIGHTPOINT, INC. | 1615 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BRIGHTSTAR CORPORATION | ATTN: RODOLFO NOVARINI 9725 NW 117TH AVENUE, #300 MIAMI FL 33178 |
| BRIGHTSTAR CORPORATION | 9725 NW 117TH AVE SUITE 300 MIAMI FL 33178 |
| BRIGHTSTAR US, INC. | 850  TECHNOLOGY  WAY LIBERTYVILLE IL 60048-5350 |
| BRIGMAN, BRIAN | 2710 W. THOMAS STREET, UNIT 2 CHICAGO IL 60622 |
| BRIGMAN, BRIAN | 2710 W. THOMAS ST. CHICAGO IL 60622 |
| BROKEN GLASS & SCREEN | 11450  WHITTIER  BLVD WHITTIER CA 90601-3146 |
| BROWN COUNTY MSA CELLULAR LP DBA CELLCOM | 1580 MID VALLEY DRIVE DEPERE WI 54115 |
| BRUCE PARKHURST | 203 PINE CREST DRIVE CUMMING GA 30040 |
| BUCHMAN, FRANCES | 317 N WYOMING AVE N. MASSAPEQUA NY 11758 |
| BUCKNER, LINDSEY | 1817 GRANT AVENUE S, #9 RENTON WA 98055 |
| BUKIN, PABLO | 1440 THRUSH COURT WESTON FL 33327 |
| BURRELLE'S LUCE | 75 EAST NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| C SPIRE WIRELESS | CELLULAR SOUTH, INC. 1018 HIGHLAND COLONY PKWY, SUITE 390 RIDGELAND MS 39157-2068 |
| C. ELIZABETH DOUCETTE | 41 BRITTON TRAIL AURORA ON L4G 7S8 CANADA |
| C.A.I. INTERNATIONAL | 15935 NW 57 AVENUE HIALEAH FL 33014 |
| C.T.I.A. | ATTN: ACCOUNTS RECEIVABLE 1400 16TH STREET, NW,  SUITE 600 WASHINGTON DC 20036 |
| CABLEVISION | 1111 STEWART AVE BETHPAGE NY 11714-3581 |
| CABLEVISION LIGHTPATH | P.O. BOX 360111 PITTSBURGH PA 15251 |
| CABLEVISION LIGHTPATH, INC. | 200 JERICHO QUADRANGLE JERICHO NY 11753 |
| CABLEVISION LIGHTPATH, INC. | P.O. BOX 36011 PITTSBURGH PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION | 1373 VETERANS HIGHWAY SUITE #40 HAUPPAUGE NY 11788 |
| CAI INTERNATIONAL INC. | MARGINAL BALDORITY DE CASTRO #3306 BALDORIOTY BUSINESS CENTER LOCAL #7 CAROLINA PUERTO RICO |
| CAI INTERNATIONAL INC. | MARGINAL BALDORIOTY DE CASTRO, #3066 BALDORIOTY BUSINESS CENTER, LOCAL #7 CAROLINA PR 00979 |
| CAI, JOE | 67-57 170TH STREET FRESH MEADOWS NY 11365 |
| CAL FIRE PROTECTION CO. | 12701 PANARAMA VIEW SANTA ANA CA 92705 |
| CALAMP WIRELESS NETWORKS, INC. | 75 REMITTANCE DRIVE SUITE 6316 CHICAGO IL 60675-6316 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA ATTORNEY GENERAL | ATTN: KAMALA HARRIS (D) 1300 I ST. STE. 1740 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 PK BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA PACKAGING | 845 N. EUCLID AVENUE ONTARIO CA 91762 |
| CALIFORNIA STATE BOARD OF EQUALIZAITON | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD STE. 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE BOARD OF EQUALIZATON | SPECIAL OPERATIONS BRANCH, MIC: 55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| CALLAGHAN, BRIAN | 2229 DOLPHIN LANE HOLBROOK NY 11741 |
| CANTV | AV. INT ANTIMANO CON CALLE COMERCI CENTRO LOGISTICO DE CANTV EDF. ADM.ALA ESTE PISO 1 CARACAS VENEZUELA |
| CANYON OFFICE SUPPLIES, INC. | 361 OAK PLACE SUITE S BREA CA 92821 |
| CARLSON MECHANICAL | 1002 RONLEA AVE OSHAWA ON L1H 2X6 CANADA |
| CARLY SNEIDER | 11 CARL STREET RONKONKOMA NY 11779 |
| CARMEN ROSA | 169 LEGRAND STREET BRENTWOOD NY 11717 |
| CAROL CASTILLO | 547 GRAND BLVD. BRENTWOOD NY 11717 |
| CARRI CHAIREZ | 5042 PEARCE AVENUE LAKEWOOD CA 90712 |
| CARSON/NOTARSTEFANO, LORI | 49 GREY LANE LEVITTOWN NY 11756 |
| CASSANDRA WARREN | 313 ASTER ROAD WEST ISLIP NY 11795 |
| CASTILLO, CAROL | 547 GRAND BLVD. BRENTWOOD NY 11717 |
| CATHAY COMMUNICATIONS INTERNATIONAL,LTD. | ATTN: CEO P.O. BOX 957, OFFSHORE INCORPORATIONS CENTER, ROAD TOWN ROAD TOWN,TORTOLA BRITISH VIRGIN ISLANDS |
| CATHLEEN WASSERMAN | 385 COTTAGE HILL ELMHURST IL 60126 |
| CDMA DEVELOPMENT GROUP | 575 ANTON BOULEVARD SUITE 560 COSTA MESA CA 92626 |
| CDW COMPUTER CENTERS, INC. | 200 N. MILWAUKEE AVE. VERNON HILLS IL 60061 |
| CEL CONSUMER ELECTONICS LOGISTICS, SA | AV. SANTE FE NO. 481 17-1 COL. CRUZ MANCA, CUAJIMALPA DE MORALES DISTRITO FEDERAL C.P. 05349 MEXICO |
| CELLCO PARTNERSHIP | D/B/A VERIZON WIRELESS 30 INDEPENDENCE BLVD. WARREN NJ 07059 |
| CELLCO PARTNERSHIP | D/B/A VERIZON WIRELESS ATTN: PROCUREMENT COUNSEL 108 WASHINGTON VALLEY ROAD WARREN NJ 07059 |
| CELLCOM | BROWN COUNTY CELL.MSA LTP.PART P.O BOX 19079 GREEN BAY WI 54307-9079 |
| CELLON COMMUNICATIONS TECHNOLOGY | HONG KONG LTD RMS 2201-03, 22F/WORLD WIDE HOUSE 19 DES VOEUS ROAD CENTRAL HONG KONG HONG KONG |
| CELLON COMMUNICATIONS TECHNOLOGY CO. | 13F, SKYWORTH C BUILDING GAOXIN S. AVE.1, HIGH TECH INDUSTRIAL PARK AUSTIN TX 78759 |
| CELLTECH | OBARRIO CALLE 58 EDF CC PANAMA PB PANAMA PANAMA |
| CELLULAR OMNICOM, S.R.L. | AV. VIEDMA N 580 SANTA CRUZ DE LA SIERRA BOLIVA |
| CELLULAR ONE OF NE PENNSYLVANIA | 1855 FAIR AVENUE HONESDALE PA 18431 |
| CELLULAR RENEWAL | 4336 KENILWOOD DRIVE NASHVILLE TN 37204 |
| CELLULAR SALES OF KNOXVILLE, INC. | 6513 KINGSTON PIKE SUITE 106 KNOXVILLE TN 37919 |
| CELLULAR SOUTH | 125 S. CONGRESS SUITE 1000 ATTN: AP JACKSON MS 39201-1522 |
| CELLULAR SUN 3 SA | CALLE 93B NO. 16-32 BOGOTA COLUMBIA |
| CELULAR SUN 3 SA | CALLE 93B NO. 16-32 BOGOTA COLOMBIA |
| CELULAR SUN 3 SA | CALLE 93B NO. 16-32 BOGOTA COLUMBIA |
| CENTRO AMERICA CENTER | GALERIAS OBARRIO PISO 1 LOCAL 64 PANAMA CITY PANAMA |
| CERTIFIED BACKFLOW SVC. | P.O. BOX 613 BREA CA 92822-0613 |
| CETCA, SA | DE LA ESQUINA SUR-ESTE DE LA CLINICA CATOLICA 125 MTS. AL ESTE SAN JOSE COSTA RICA |
| CHAMPION LOGISTICS GROUP - TRANS. DIV. | 200 CHAMPION WAY NORTHLAKE IL 60164 |
| CHAO HONG CEN | 47-26 213TH STREET BAYSIDE NY 11361 |

| Claim Name | Address Information |
|---|---|
| CHN LLOYDS SYNDICATE 2015 | ATTN. GRANT WITHEAT ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| CHONG, FT | C/O PINEBRIDGE INVESTMENTS LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| CHONG, FT | C/O AKIN GUMP STRAUSS HAUER FELD LLP ATTN: LISA G. BECKERMAN, ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| CHOW, WINSTON | C/O PINEBRIDGE INVESTMENTS LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| CHOW, WINSTON | C/O AKIN GUMP STRAUSS HAUER FELD LLP ATTN: LISA G. BECKERMAN, ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| CHRISTAKIS VRAHIMES | 23-91 37TH STREET ASTORIA NY 11105 |
| CHRISTOPHER COSTELLO | 371 MUNSELL ROAD PATCHOGUE NY 11772 |
| CHRISTOPHER FERGO | 10 WALLACE STREET ISLIP NY 11751 |
| CHRISTOPHER KALUHIOKALANI | 15A FOREST AVENUE PORT JEFFERSON STATION NY 11776 |
| CHRISTOPHER PAIVA | 415 LINCOLN AVENUE BRENTWOOD NY 11717 |
| CHRISTOPHER YENNARIS | 27 WILLIAMS BLVD., APT. 2G LAKE GROVE NY 11755 |
| CHRISTOPHER, PHILIP | C/O DUANE MORRIS LLP ATTN: GERARD S. CATALANELLO, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CHRISTOPHER, PHILIP | 108 FAIRWAY VIEW DRIVE COMMACK NY 11725 |
| CHUBB DE MEXICO, COMPANIA DE SEGUROS, | S.A. DE C.V., AXA SEGUROS, AVENIDO SANTA, FE NUM, 505 PISO 17 COLONIA CRUZ MANCA DELEGACION CUAJIMALPA DE MORELOS CP MEXICO |
| CHUBB DE MEXICO, COMPANIA DE SEGUROS, | S.A. DE C.V., AVENIDO SANTA FE NUM 505 PISO 17 COLONIA CRUZ MANCA DELEGACION CUAJIMALPA DE MORELOS CP 05349 MEXICO |
| CIGNA | 499 WASHINGTON BVLD., 4TH FLOOR JERSEY CITY NJ 07310 |
| CIGNA LIFE INSURANCE CO. OF NEW YORK | 499 WASHINGTON BVLD., 4TH FLOOR JERSEY CITY NJ 07310 |
| CISCO WEBEX, LLC | 16720 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CIT FINANCE LLC | ONE CIT DRIVE LIVINGSTON NJ 07039 |
| CIT FINANCE, LLC | C/O PLATZER, SWERGOLD ET AL. ATTN: CLIFFORD A. KATZ, ESQ. 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | C/O PLATZER, SWERGOLD ET AL. ATTN: CLIFF KATZ, ESQ. 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE BREA CA 92821 |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE P.O. BOX 2237 BREA CA 92822-2237 |
| CLARO C.R. TELECOMMUNICATIONS, S.A. | POZOS DE SANTA ANA SAN JOSE COSTA RICA |
| CLARO PANAMA SA | TORRE METROBANK PUNTA PACIFICA CALLE PUNTA CORONADO PISO 11 CIUDAD DE PANAMA PANAMA |
| CLEANFULLY YOURS BUILDING MAINTENANCE | 241 NO. FEHR WAY BAY SHORE NY 11706 |
| CLICK HERE LABS | 8750 N. CENTRAL EXPRESSWAY, SUITE 1200 DALLAS TX 75231-6436 |
| COFFEE SOLUTIONS GROUP | 590 SMITYH STREET BETHESDA MD 20817 |
| COLLEEN CARPENTER | 129 PACIFIC STREET MASSAPEQUE PARK NY 11762 |
| COLLEEN HOWLEY | 88 BALLAD CIRCLE HOLBROOK NY 11741 |
| COLLEGE-LAMAR | FIRST NATIONAL CENTER 6201 COLLEGE BLVD. OVERLOOK PARK KS 66211 |
| COLLEGE-LAMAR, L.P. | ATTN. LEASE ADMINISTRATION C/O COPAKEN BROOKS, LLC 100 WALNUT, SUITE 2000 KANSAS CITY MO 64106 |
| COLLEGE-LAMAR, L.P. | ATTN. LEASE ADMINISTRATION C/O COPAKEN BROOKS, LLC 100 WALNUT, SUITE 2000 KANSAS CITY MO 64141 |
| COLLIERS INTERNATIONAL | BRIAN CHASTAIN THREE PARK PLAZA, SUITE #1200 IRVINE CA 92614 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESEE ST SUITE 6 UTICA NY 13501-5899 |
| COMMUNITEL, LLC. | 2700 GLADES CIRCLE BUILDING C, SUITE 103 WESTON FL 33327 |
| COMPETETIVE CARRIERS ASSOCIATION | 805 15TH ST NW SUITE 401 WASHINGTON DC 20005 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATIONS DIVISION TAXPAYER SERVICE SECTION 110 CARROLL STREET ANPOLIS MD 21411 |
| COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 |
| COMPUTER EQUIPMENT SERVICE | 261 W. MAIN STREET BAY SHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| COMPUTER EQUIPMENT SERVICES INC. | 261 W. MAIN ST BAY SHORE NY 11706 |
| COMTECH LIMITED | 7A BARBADOS AVENUE KINGSTON 5 JAMAICA |
| CON-WAY FREIGHT INC. | 9151 BOULEVARD 26 BUILDING A N. RICHLAND HILLS TX 76180 |
| CON-WAY MULTIMODAL INC. | 9151 BOULEVARD 26 BUILDING A N. RICHLAND HILLS TX 76180 |
| CONCERN WORLDWIDE US | 355 LEXINGTON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| CONNEXION (PANAMA) | CALLE 50, EDIFICIO BANK 16TH FLOOR OFFICE 1610 PANAMA CITY PANAMA |
| CONSOLIDATED SHIPPERS, INC. | 785 ERICKSEN AVE SUITE 111-115 BAINBRIDGE ISLAND WA 98110 |
| CONSUMER ELECTRONICS ASSOCIATION | 1919 SOUTH EADS STREET ARLINGTON VA 22202 |
| CONTAINER ALLIANCE CO. | 1187 COAST VILLAGE RD #600 SANTA BARBARA CA 93108 |
| CONTINENTAL CASUALTY | 15 MOUNTAINVEW ROAD WARREN NJ 07059 |
| CONTINENTAL RESOURCES, INC. | 175 MIDDLESEX TURNPIKE BEDFORD MA 01730-9137 |
| CONVEYOR HANDLING COMPANY, INC. | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| CORDOVA, ARTHUR | CR 41 PRIVATE DR. 1037B HOUSE #72 LOS LUCEROS NM 87511 |
| CORNELIUS VANGINHOVEN | 7 FORSYTHE MEADOW LANE STONY BROOK NY 11790 |
| CORNELIUS VINGANHOVEN | 7 FORSYTHE MEADOW LANE STONY BROOK NY 11790 |
| CORNING DATA SERVICES, INC. | 139 WARDELL STREET CORNING NY 14830 |
| CORPORACION MULTIMARK SA | URB. SABANA LARGA, AV 107-B CC MEDITERRANEAN PLAZA, NIVEL PB LOCAL P2L08 VALENCIA VENEZUELA |
| CORPORATE RESOLUTIONS, INC. | 111 BROADWAY SUITE 1206 NEW YORK NY 10006 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD SUITE 400 WILMINGTON DE 19808 |
| CORVETTE BETTS | 2908 RANDOLPH ROAD JANESVILLE WI 53545 |
| COSMO FREIGHT SOLUTIONS, INC. | 145-47 155TH STREET, 2ND FLOOR JAMAICA NY 11434 |
| COSTCO WHOLESALE MEMBERSHIP | P.O. BOX 34783 SEATTLE WA 98124-1535 |
| COVENANT TRANSPORATION | 400 BIRMINGHAM HWY CHATTANOOGA TN 37419-2346 |
| COVENANT TRANSPORATION | P.O. BOX 22997 CHATTANOOGA TN 37422 |
| COVINGTON & BURLING LLP | ATTN. ANDREW C. BYRNES 333 TWIN DOLPHIN DRIVE, SUITE 700 REDWOOD SHIRES CA 94065 |
| COX TMI WIRELESS, LLC | ATTN: DIRECTOR OF CONTRACTS 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| CR EXPRESS TRUCKING LLC | 217 WASHINGTON AVENUE AVENUE B CALSTADT NJ 07072 |
| CRICKET COMMUNICATIONS | 5887 COPLEY DRIVE SAN DIEGO CA 92111 |
| CRICKET COMMUNICATIONS, INC. | 5887 COPLEY DRIVE SAN DIEGO CA 92111 |
| CRISTA ANN YURCAK | 17 PIERRE DRIVE COMMACK NY 11725 |
| CROTTY, WILLIAM | 606 CORAL REEF AVENUE CARLSBAD CA 92011 |
| CROWNE PLAZA RICHMOND WEST | 6351 WEST BROAD STREET RICHMOND VA 23230 |
| CST, CO. | P.O. BOX 33127 LOUISVILLE KY 40232-3127 |
| CT CORSEARCH | 111 8TH AVENUE 13TH FLOOR NEW YORK NY 10011 |
| CTIA CA PCA | C/O RUSSELL H. MILLER 20 PARK RD SUITE E BURLINGAME CA 94010-4443 |
| CUNNINGHAM DUCT CLEANING CO., INC. | 6 REDINGTON STREET BAY SHORE NY 11706 |
| CUSTOM GLOBAL LOGISTICS | P.O. BOX 3330 NORTHLAKE IL 60164-3330 |
| CYNERGY | 6080 NORTHBELT DRIVE NORCROSS GA 30071 |
| CYNERGYHITECH | 6080 NORTHBELT DRIVE NORCROSS GA 30071 |
| CYWEE, INC. | 3F, NO. 28, LANE 128 JING YE 1ST ROAD TAIPEI 10462 TAIWAN |
| D.C. EXPRESS, INC. | 69 KING STREET DOVER NJ 07801 |
| DAIICHI JITSSUGYO CO., LTD | UMEDA BUILDING 14-10 NISHITENMA 5-CHROME KITAKU OSAKA 530-0047 JAPAN |
| DAIUTO, DANIELLE | 40 CHELSEA AVENUE NORTH BABYLON NY 11703 |
| DALOSIS, JAMES | 10 OAKLAND STREET BRENTWOOD NY 11717 |
| DAMARIS ESCOBAR | 41 BROADWAY MASTIC NY 11950 |
| DAMON THOMAS | 12333 212 STREET HAWAIIAN GARDENS CA 90716 |
| DAN KLORES COMMUNICATIONS, LLC | 261 FIFTH AVENUE 2ND FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| DANA FARGNOLI | 75 BOXWOOD DRIVE KINGS PARK NY 11754 |
| DANIEL ABRAMS | 11 MOORE PLACE MELVILLE NY 11747 |
| DANIELLE DAIUTO | 40 CHELSEA AVENUE NORTH BABYLON NY 11703 |
| DARCY NOVICK PRODUCTIONS, INC. | 2 BAY CLUB DRIVE #6-Z1 BAYSIDE NY 11360 |
| DATA SYSTEMS INTERNATIONAL, INC (DSI) | 1201 WALNUT ST  STE 1100 KANSAS CITY MO 64106-2240 |
| DATA SYSTEMS INTERNATIONAL, INC. | 2101 WALNUT STREET SUITE 1100 KANSAS CITY MO 64106 |
| DATASCAPE INC. | 7840 ROSWELL RD SHANGHAI 200241 CHINA |
| DAVID CHUDOBA | 95 WARESIDE ROAD ETOBICOKE ON M9C 3B5 CANADA |
| DAVID REEVES STUDIO, INC. | 125 KENNEDY DRIVE SUITE 100 HAUPPAUGE NY 11788 |
| DAVID SNYDER | 41 ELDERWOOD DRIVE ST. JAMES NY 11780 |
| DAVID WARD | 1129 E. FRONTIER DRIVER OLATHE KS 66062 |
| DAWSON, FIONA | 359 WEST 54TH #3FN NEW YORK NY 10019 |
| DE LAGE LANDEN FINANCIAL SERVICES | D/B/A RICOH BUSINESS SOLUTIONS 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | P.O. BOX 41602 PHILADELPHIA PA 19101-1602 |
| DEANNA VARRICCHIO | RECEIVER OF TAXES 99 WEST MAIN STREET SMITHTOWN NY 11787 |
| DEIRDRE KERN | 1 PARK COURT SMITHTOWN NY 11787 |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATIONS P.O. BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1,401 FEDERAL STREET DOVER DE 19901 |
| DELL BUSINESS CREDIT | CARE DEPT. P.O. BOX 81577 AUSTIN TX 78708-1577 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 400 WEST 15TH STREET SUITE 1700 AUSTIN TX 78701 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DRIVE TROY MI 48098 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | ATTN: DELPHI PATENT COUNSEL 5725 DELPHI DRIVE M/C 483-400-402 TROY MI 48098 |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DELPHI DELCO ELECTRONICS | ONE CORPORATE CENTER KOKOMO IN 46904 |
| DELPHI ELECTRONICS AND SAFETY | P.O. BOX 9005 KOKOMO IN 46904-9005 |
| DELPHI TECHNOLOGIES, INC | ATTN: LEGAL-IP P.O. BOX 5052 TROY MI 48007 |
| DEMI HOLDING CORP. | 6 MORRING DRIVE BELLPORT NY 11713 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 1515 CLAY STREET SUITE 1302 OAKLAND CA 94612-1499 |
| DEPARTMENT OF LABOR & INDUSTRIES | 315 5TH AVE A SUITE 200 SEATTLE WA 98104-2607 |
| DEPARTMENT OF LABOR & INDUSTRIES | P.O. BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231-0002 |
| DEPT. OF HOMELAND SECURITY | USCIS - TEXAS SERVICE CENTER 4141 NORTH ST. AUGUSTINE ROAD DALLAS TX 75227 |
| DESEREE LINCOLN | 85 JAMAICA AVENUE MEDFORD NY 11763 |
| DESIO, ROBERT | 36 ROUNDABOUT ROAD SMITHTOWN NY 11787 |
| DHARIWAL, SANDEEP | 4034 BONITA AVENUE MIAMI FL 33133 |
| DHL EXPRESS- USA | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DIAMOND STAFFING SERVICES, INC. | ATTN: ROBERT C. ANDRON 160 BROADWAY- 13TH FLOOR NEW YORK NY 10038 |
| DIAMOND STAFFING, INC. | 160 BROADWAY 15TH FLOOR NEW YORK NY 10038 |
| DICK'S DELI | 24 VANDERBILT MOTOR PARKWAY COMMACK NY 11725 |
| DICKSTEIN SHAPIRO LLP | ATTN. KENNETH BERLINE TROTTER 1825 EYE STREET NW WASHINGTON DC 20006 |
| DICKSTEIN SHAPIRO, LLC | 1825 EYE STREET NW WASHINGTON DC 20006-5403 |
| DIGI INTERNATIONAL, INC. | NW8388 P.O. BOX 1450 MINNEAPOLIS MN 55485-8388 |
| DIGICEL INTERNATIONAL | 6101 WASHINGTON BOULEVARD SUITE 201 CULVER CITY NV 90232 |
| DIGICEL LIMITED | RKA BUILDING, 10-16 GRENADA WAY KINGSTON JAMAICA |
| DIGITAL SOLUTIONS, LLC | 625 W. KATELLA AVENUE SUITE 34 ORANGE CA 92867 |
| DISPLAY MAKERS, INC. | 80-8 LAKE AVENUE SOUTH NESCONSET NY 11767 |
| DJ SPIN, LLC | 79 SAWGRASS DRIVE LA PLACE LA 70068 |

| Claim Name | Address Information |
|---|---|
| DJJ TECHNOLOGIES | 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| DLJ INVESTMENT PARTNERS II, L.P. | ATTN. IGOR DACOSTA ONE MADISON AVENUE, 11TH FLOOR NEW YORK NY 10010 |
| DLJ INVESTMENT PARTNERS III, L.P. | ATTN. IGOR DACOSTA ONE MADISON AVENUE, 11TH FLOOR NEW YORK NY 10010 |
| DLJ INVESTMENT PARTNERS, L.P. | ATTN. IGOR DACOSTA ONE MADISON AVENUE, 11TH FLOOR NEW YORK NY 10010 |
| DME ELECTRICAL CONTRACING SERVICES, INC. | 974 LITTLE EAST NECK RD. WEST BABYLON NY 11704 |
| DOCKS & DOORS, INC. | 20 WALKER STREET MALVERNE NY 11565 |
| DOLCE BASKING RIDGE | 300 NORTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| DOLORES COLLINS | 55 CANDIDO DRIVE SHIRLEY NY 11967 |
| DONALD BASILE | 51 JAY ROAD CENTEREACH NY 11720 |
| DONG SUN KIM | 610 OLD COUNTRY ROAD, 1F PLAINVIEW NY 11803 |
| DONNA MORRISON | 1123 W. CHATHAM PALATINE IL 60067 |
| DONNAMARIE BOSHART | 39 BLUE POINT ROAD SELDEN NY 11784 |
| DRAGON TRAINERS | 26 W 177 HOUGHTON LANE CHICAGO IL 60673 |
| DRUMMOND COMMUNICATIONS, LLC | 2325 E 71ST STREET TULSA OK 74170 |
| DUANE MORRIS, LLP | ATTN: PAYMENT PROCESSING 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUFFY, JOHN | 3710 CARLITOS COURT PALO ALTO CA 94306 |
| DUN & BRADSTREET CREDIBILITY CORP. | DEPT. CH 16656 PALATINE IL 60055-6656 |
| DURAN CAMARGO, FREDERICO | RETORNO 55 #35 COLONIA AVANTE MEXICO |
| DURAN, JUAN | CALLE 92 #7-56, APT 104 BOGOTA COLUMBIA |
| DVT, LLC | 15009 WOODSON STREET OVERLAND PARK KS 66223 |
| EAST KENTUCKY NETWORK, LLC | 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| ECH DEVELOPMENT CORPORATION | 138 LEXINGTON AVENUE BROOKLYN NY 11216 |
| EDGARD RUIZ | 2866 HEMPSTEAD LANE WANTAGH NY 11793 |
| EDOC COMMUNICATIONS | 555 BUSINESS CENTER DRIVE MT. PROSPECT IL 60056 |
| EDWARDS, WILDMAN, PALMER LLP | 111 HUNTINGTON AVE BOSTON MA 02199-7613 |
| EILEEN MCGILLY | 23 WILLIAMS BLVD., #2F LAKE GROVE NY 11755 |
| ELCOTEQ, INC. | 100 EAST ROYAL LANE SUITE 224 IRVING CA 75039 |
| ELECTRO RENT CORPORATION | 6018 SOLUTIONS CENTER CHICAGO IL 60677-6000 |
| ELECTRONIC PRODUCTION TOOL, INC. | 1860 POND ROAD, UNIT 4 RONKONKOMA NY 11779 |
| ELECTRONIX SYSTEMS CENTRAL | 1555 NEW YORK AVENUE HUNTINGTON SATTION NY 11746 |
| ELEFTHERIOS ELIADES | 67-57 173RD STREET FLUSHING NY 11365 |
| ELIA LICCESE | 3 LORAINE STREET BRENTWOOD NY 11717 |
| ELIJAH CARTER | 409 WYANDANCH AVE, UNIT 92 WEST BABYLON NY 11704 |
| ELISSA ARISS | 52 PARK AVENUE, APT D AMITYVILLE NY 11701 |
| ELMER UMANZOR | 134 WASHINGTON AVENUE BRENTWOOD NY 11717 |
| ELMY DIAZ | 222 ALKIER STREET BRENTWOOD NY 11717 |
| EMEDCO, INC. | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |
| EMINENT TECHNOLOGY, SA | EDIFFICIO OFICENTRO, 1ER. PISO DE REPRETEL CANAL 6800 METROS SUR FRENTE JARDIN DE NINOS INS SAN JOSE PUERTO RICO |
| EMPIRE STATE SCALE CO. | P.O. BOX 223 BOHEMIA NY 11716 |
| ENTEGEE, INC. | 128 CORPORATE CENTER BURLINGTON MA 01803 |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | ATTN: LORENZO MENDIZABAL 757 THIRD AVENUE, THIRD FLOOR NEW YORK NY 10017 |
| EPLUS TECHNOLOGY, INC. | P.O. BOX 404398 ATLANTA GA 30384-4398 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ERNEST CLEMONS | 174 DAVIDSON STREET WYANDANCH NY 11798 |
| ESPERANZA FLORES | 33 FORTE AVENUE MEDFORD NY 11763 |
| ETQ MANAGEMENT CONSULTANTS, INC. | 399 CONKLIN STREET SUITE 208 FARMINDALE NY 11735 |
| ETQ RELIANCE | CUSTOMER CARE 399 CONKLIN STREET SUITE #208 FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| EVELYN DOMINGUEZ | 1043 S PROSPERO DRIVE GLENDORA CA 91740 |
| EVELYN WILLIAMS | 34 LEE AVENUE WHEATLEY HEIGHTS NY 11798 |
| EXECUTIVE RISK INDEMNITY | 82 HOPMEADOW STREET SIMSBURY CT 06070 |
| EXPORCREDIT, LLC | 1450 BRICKELL AVE STE 2660 MIAMI FL 33131-3458 |
| EXTERMINETICS OF SOUTHERN CAL | 1214 EAST E DINGER SANTA ANA CA 92707 |
| EXTOL INTERNATIONAL, INC. | ATTN: MICHAEL DECOSTA 529 TERRY REILEY WAY POTTSVILLE PA 17901 |
| EXTOL INTERNATIONAL, INC. | 529 TERRY REILEY WAY P.O. BOX 1010 POTTSVILLE PA 17901-7010 |
| F.T. CHUNG | C/O PINEBRIDGE INVESTMENTS, LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| FACEY COMMODITY COMPANY LIMITED | 53 NEWPORT BLVD., NEWPORT WEST KINGSTON JAMAICA |
| FACILITY MASTERS SO CAL, INC. | 2903 SATURN STREET BREA CA 92821 |
| FALAK SHAH | 391 ONTARIO STREET RONKONKOMA NY 11779 |
| FARGNOLI, DANA | 75 BOXWOOD DRIVE KINGS PARK NY 11754 |
| FARZAD HASHEMI | 11 RICHFIELD STREET PLAINVIEW NY 11803 |
| FASHION FORWARD WORLDWIDE CORPORATION | 366 PEARSALL AVENUE SUITE #7 CEDARHURST NY 11516 |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 360353 PITTSBURGH PA 15250-6353 |
| FEDERAL EXPRESS CORPORATION | 3875 AIRWAYS MODULE H3 DEPARTMENT 4634 MEMPHIS TN 38116 |
| FEDERAL INSURANCE COMPANY | 15 MOUNTAINVEW ROAD WARREN NJ 07059 |
| FEDERAL INSURANCE COMPANY | 202 HAL'S MILL ROAD WHITEHOUSE STATION NJ 08889-1600 |
| FEDEX CUSTOM CRITICAL | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX FREIGHT | 200 FORWARD DR. HARRISON AZ 72602-0840 |
| FEDEX FREIGHT - PASADENA | 2200 FORWARD DRIVE HARRISON AR 72602-0840 |
| FEDEX TECHCONNECT, INC. | ASSIGNEE OF FEDERAL EXPRESS CORP., ET AL ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS TN 38116 |
| FILTERFRESH COFFEE | 590 SMITH STREET FARMINGDALE NY 11735 |
| FINDLAY CRAFT, LLP | 6760 OLD JACKSONVILLE HIGHWAY SUITE 101 TYLER TX 75703 |
| FINGER LAKES BUSINESS SERVICE, INC. | 42 WESTLAKE AVENUE AUBURN NY 13021-3729 |
| FINNEGAN, HENDERSON, FARABOW, | GARRETT & DUNNER LLP ATTN. QINGYU YIN 901 NEW YORK AVENUE, NW WASHINGTON DC 20001 |
| FIRE SPRINKLER ASSOCIATES, INC. | 41 MERCEDES WAY SUITE 31 EDGEWOOD NY 11717 |
| FIRST AID DEPOT | 276 N. COUNTRY ROAD SUITE 101 MILLER PLACE NY 11764-2302 |
| FIRST INSURANCE FUNDING CORP. | 450 SKOKIE BLVD SUITE 1000 NORTHBROOK IL 60062 |
| FIRST LASER TECHNOLOGY CO., LTD. | 1F, NO. 1, ALLEY 100, LANE 5, ZI-QIANG ST. TAIPEI 112 TAIWAN |
| FIRST NATIONAL BANK OF OMAHA | C/O FIRST NATIONAL BUILDINGS ATT. CINDY JONES, REAL ESTATE SPECIALIST 1620 DODGE ST., STOP 1150 OMAHA NE 68197-1150 |
| FIRST NATIONAL INVESTMENT BANKING, INC. | FIRST NATIONAL BUILDINGS 1620 DODGE STREET STOP 1150 OMAHA NE 68197-1150 |
| FIRST WIRELESS GROUP, INC. | 1850 LAKELAND AVENUE RONKONKOMA NY 11779 |
| FISH & RICHARDSON P.C. | ONE MARINA PARK DRIVE BOSTON MA 02210 |
| FIT SOLUTIONS, LLC | 25 BREMEN STREET SPRINGFIELD MA 01108 |
| FIVE STAR ADVERTISING, INC. | 303 SMITH STREET SUITE 8 FARMINGDALE NY 11735 |
| FLAT WIRELESS DBA CLEARTALK | 6102-B 45TH STREET LUBBOCK TX 79407 |
| FLATIRON CAPITAL | 1700 LINCOLN STREET 12TH FLOOR DENVER CO 80203 |
| FLORIDA ATTORNEY GENERAL | ATTN: PAM BONDI (R) THE CAPITOL PL 01 TALLAHASSEE FL 32399-1050 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD M.S. 49 TALLAHASSEE FL 32399 |
| FOLLICK & BESSICH, PC | 33 WALT WHITMAN ROAD SUITE 310 HUNTINGTON STATION NY 11746 |
| FONEOLOGY | POB 4 6 HARPER PLACE SUVA FIJI |
| FORKLIFT GUY | 5416 SYSTEM DR HUNTINGTN BCH CA 92649-1501 |
| FRACTUS, SA | AVDA. ALCALDE BARNILS, 64-68 SANT CUGAT DEL VALLÉS BARCELONA 08174 SPAIN |
| FRANCES BUCHMAN | 317 N WYOMING AVE N. MASSAPEQUA NY 11758 |
| FRANCHISE TAX BOARD | P.O. BOX 942857 SACRAMENTO CA 94257-0651 |

| Claim Name | Address Information |
|---|---|
| FRANCHISE TAX BOARD | 3321 POWER INN ROAD SUITE 250 SACRAMENTO CA 95826-3893 |
| FRANKLIN WIRELESS | ATTN: RICHARD WALKER, VP, FINANCE 6205 LUSK BLVD. SAN DIEGO CA 92121 |
| FRANKLIN WIRELESS CORP. | 6205 LUSK BOUKEVARD SAN DIEGO CA 92121 |
| FREIGHTWATCH INTERNATIONAL USA, INC | 7501 N CAPITAL OF TEXAS HWY #200 AUSTIN TX 78759 |
| FUTUREWEI TECHNOLOGIES INC. | ATTN: CARL LIU, EVP 1700 ALMA DRIVE PLANO TX 75075 |
| G & D AMERICA, INC. | 45925 HORSESHOE DRIVE DULLES VA 20166 |
| G&G INTERNATIONAL SECURITY, INC. | 960 E. ALOSTA AVE #200 AZUSA CA 91702 |
| GAEPIS, INC. | COSMOS FM 91.5 23-18 29TH STREET ASTORIA NY 11105 |
| GAIL NEFF | 234 BLUE POINT ROAD FARMINGVILLE NY 11738 |
| GALANDER S.A. TELECOMUNICACIONES | MONSENOR PABLO CABRERA KM 7.5 CP5000 CORDOBA ARGENTINA |
| GALMISH, DONNA | ASURION 648 GRASSMERE PARK SUITE 300 NASHVILLE TN 37211 |
| GAP FORWARDING, INC. | 11460 NW 39 STREET DORAL FL 33176 |
| GARCIA MELIND, MICHELLE | 443 EAST COURT ELMHURST IL 60126 |
| GARCIA, JORGE | 722 CHARLES POND DRIVE CORAM NY 11727 |
| GAROFALO, ROSANA | RUA FLORIDA, 1758 - CONJ. 42 BROOKLIN SAO PAOLO BRAZIL |
| GEBHARDT, INC. | 140 EAST 2ND STREET MINEOLA NY 11501 |
| GEMALTO, INC. | 9442 CAPITAL OF TEXAS HWY NORTH #2-400 AUSTIN TX 78759 |
| GEMTEK TECHNOLOGY CO., LTD. | NO. 15-1, ZHONGHUA ROAD HSINCHU INDUSTRIAL PARK HSINCHU COUNTY HSINCHU COUNTY 35302 TAIWAN |
| GEMTEK TECHNOLOGY, CO. LTD. | ATTN: HOWARD CHEN, CEO NO.15-1 ZHONGHUA ROAD HSINCHU INDUSTRIAL PARK HUKOU HS 30352 TAIWAN, ROC |
| GEORGE APPLING | 701 GARDEN OAKS BLVD. HOUSTON TX 77018 |
| GEORGE BOLANOS | 1379 SW 154TH COURT MIAMI FL 33194 |
| GERARD DITATA | 339 RICHMOND BLVD. RONKONKOMA NY 11779 |
| GERARDO ARELLANO | 5 CALLE DEL MAR RANCHO SANTA MARG CA 92688 |
| GERRARD, DEAN | 37 OHINERAU STREET REMUERA AUCKLAND 1050 NEW ZEALAND |
| GIBBONS P.C. | ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GINA WETZEL | 36 GINA COURT EAST PATCHOGUE NY 11772 |
| GIVENS LOGISTICS, LC | 1720 S. MILITARY HIGHWAY CHESAPEAKE VA 22320 |
| GLEMAUDE TILUS | 4810 AVENUE K BROOKLYN NY 11234 |
| GLOBAL CROSSING | 4010 EXECUTIVE PARK DR # 208 CINCINNATI OH 45241 |
| GLOBAL CROSSING | P.O. BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL CROSSING CONFERENCING | 550 SOUTH 24TH STREET W. SUITE 103 BILLINGS MT 59102-6361 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 550 SOUTH 24TH STREET W. SUITE 103 BILLINGS MT 59102-6361 |
| GLOBAL EXPERIENCE SPECIALISTS, INC. | BANK OF AMERICA P.O. BOX 96174 CHICAGO IL 60693 |
| GLOBE CON FREIGHT SYSTEMS, INC. | 18420 S. BROADWICK STREET RANCHO DOMINGUEZ CA 90220 |
| GO FAMILY | AV RAUL FERRERO #135-B URB LA ESTANCIA LIMA PERU |
| GOLDIE GROUP | 16B GARVEY ROAD FRAMINGHAM MA 01701 |
| GOLDIE GROUP, LLC, THE | C/O ZELMANOVITZ & ASSOCIATES PLLC ATTN: MENACHEM O. ZELMANOVITZ 1211 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10036 |
| GOLDIE GROUP, LLC, THE | BRUCE GOLDIE, CEO 160 GARVEY ROAD FRAMINGHAM MA 01701 |
| GONGQING CHEN CELLON COMMUNICATIONS | TECHNOLOGY COMPANY, LTD NEW INDUSTRIAL PARK JIANG XI PROVINCE GONG QING CHENG CITY 332020 CHINA |
| GONGQING CHEN CELLON COMMUNICATIONS | TECHNOLOGY COMPANY, LTD NEW INDUSTRIAL PARK GONG QING CHENG CITY JIANG XI PROVINCE 332020 CHINA |
| GOODWIN PROCTOR LLP | EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GORDON GRIFFITHS | 10306 ARETHUSA LAND UPPER MARLBORO MD 20772 |
| GORDON LISS | 2152 ISLAND SHORE WAY SAN MARCOS CA 92078 |
| GRAFFY, INC. | 7409 MAGELLAN STREET CARLSBAD CA 92011 |
| GRAHAM GORDON | 2107 THE CIRCLE SANCTUARY COVE QUEENSLAND 4212 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GREAT NORTHERN INS. CO | 15 MOUNTAINVEW ROAD WARREN NJ 07059 |
| GREATER NEW YORK ELECTRIC | 484 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| GREEN KEY, LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016 |
| GREY STONE STAFFING, INC. | 48 S SERVICE RD S TE 1012 MELVILLE NY 11747-2335 |
| GREY STONE STAFFING, INC. | 48 S SERVICE RD  STE 101W MELVILLE NY 11747-2335 |
| GUARDIAN PACKAGING AND SUPPLY | 237 S. LAKEVIEW AVENUE PLACENTIA CA 92870 |
| GUIRGUIS, MONA | 80 ST PETERS DRIVE BRENTWOOD NY 11717 |
| GULF OIL LIMITED PARTNERS | C/O CREDITORS BANKRUPTCY SERVICE P.O. BOX 740933 DALLAS TX 75374 |
| GULF OIL LIMITED PARTNERSHIP | P.O. BOX 15410 AMARILLO TX 79105-5410 |
| GUTIERREZ, JUAN | 8 HICKS STREET AMITYVILLE NY 11701 |
| GUY ASTREE | 819 WISCONSIN AVENUE BAY SHORE NY 11706 |
| H & FRIENDS GTL (USA) INC. | 145-69 226TH STREET SPRINGFIELD GARDENS NY 11413 |
| HALO BRANDED SOLUTIONS, INC. | 3182 MOMENTUM PLACE CHICAGO IL 60675-6316 |
| HAME TECHNOLOGY CO., LIMITED | 5F, NO 18 GAOXIN C. AVE. 1ST HI-TECH INDUSTRIAL PARK NANSHAN DISTRICT SHENZHEN GUANGDONG CHINA |
| HAN WIRELESS CO., LTD. | 8F, MAPS SONGA TOWER, 98-4 GARAK_DONG, SONGPA-GU SEOUL SOUTH KOREA |
| HANG SENG BANK LTD | ATTN: PHOEBE CHAN HANG SENG TOWER, TELFORD PLAZA 33 WAI YIP STREET, KOWLOON BAY KOWLOON HONG KONG |
| HANGZHOU MANKO TECHNOLOGY CO., LTD | UNIT A 19/F TIANYUAN BLDG 508 WESSON ROAD HANGZHOU CHINA |
| HARRAH'S NEW ORLEANS | 228 POYDRAS STREET NEW ORLEANS LA 70130 |
| HASHEMI, FARZAD | 11 RICHFIELD STREET PLAINVIEW NY 11803 |
| HAUPPAUGE INDUSTRIAL ASSOCIATION | 225 WIRELESS BOULEVARD HAUPPAUGE NY 11788 |
| HAYNES AND BOONE, LLP | 2323 VICTORY AVENUE SUITE 700 DALLAS TX 75219 |
| HEIDE COFFELT | 37 WOODLAWN AVENUE ST. JAMES NY 11780 |
| HELLMANN WORLDWIDE LOGISTICS | AV. ELMER FAUCETT 2851, PISO3 OF. 323 LIMA CARGO CITY CALLAO PERU |
| HERITAGE PAPER CO. | 2400 S. GRAND AVENUE SANTA ANA CA 92705 |
| HERMES EXPO INTERNATIONAL | 26 WEST CHESTER PIKE HAVERTOWN PA 19083 |
| HEWITT MARKETING, INC. | 193 HUNTERS POINTE PLACE SIMPSONVILLE KY 40067 |
| HIGH ENERGY ENTERTAINMENT | P.O. BOX 114 RONKONKOMA NY 11779 |
| HIGH TECH COMPUTER CORP. | ATTN: MARIAN CHAO, LEGAL COUNSEL 23 HSIN HUA ROAD TAOYUAN TAIWAN, ROC TAIWAN, ROC |
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HITACHI HIGH TECHNOLOGIES AMERICA, INC. | 10 NORTH MARTINGALE ROAD SUITE 500 SCHAUMBURG IL 60173-2295 |
| HITACHI HIGH TECHNOLOGIES AMERICA, INC. | C/O MECKLER BULGER TILSON MARICK PEARSON ATTN: JACK J. CARRIGLIO 123 NORTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| HITACHI HIGH TECHNOLOGIES AMERICA, INC. | ANDREW S. GELB, SR VP & GEN COUNSEL 5960 INGLEWOOD DRIVE, SUITE 200 PLEASANTON CA 94588 |
| HOANG, DUNG | 5175 DIAMOND HEIGHTS, APT 105 SAN FRANCISCO CA 94131 |
| HOANG, DUNG | 5175 DIAMOND HEIGHTS BLVD, #105 SAN FRANCISCO CA 94131 |
| HOLDCOM | CREATIVE AUDIO ENTERPRISES, INC. 955 LINCOLN AVENUE GLEN ROCK NJ 07452 |
| HORIZON DISPLAYS | 1115 EAST LOCUST STREET DEKALB IL 60115 |
| HORIZONS FOR THE BLIND | 125 ERICK ST, A103 CRYSTAL LAKE IL 60014-4533 |
| HOWLEY, COLLEEN | 88 BALLAD CIRCLE HOLBROOK NY 11741 |
| HTC AMERICA, INC. | JOHN L. SCOTT REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| HTC AMERICA, INC. | PERKINS COIE LLP ATTN. GARY EISENBERG 30 ROCKEFELLER PLAZA, 22ND FLOOR NEW YORK NY 10112 |
| HTC AMERICA, INC. | 13920 SE EASTGATE WAY SUITE 400 BELLEVUE WA 98005 |
| HTC AMERICA, INC. | C/O K.E. LOVE, ESQ. 13920 SE EASTGATE WAY SUITE 400 BELLEVUE WA 98005 |
| HTC CORPORATION | 13920 SE EASTGATE WAY SUITE 400 BELLEVUE WA 98005 |
| HTM - HIGH TECH MANUFACTURING | AV. REPUBLICA DEL SALVADOR N35-82 AV PORTUGAL QUITO ECUADOR |

| Claim Name | Address Information |
| --- | --- |
| HUAQIN TELECOM HONG KONG LIMITED | UNIT 7, 13TH FLOOR TELFORD HOUSE NO. 16 WANG HOI ROAD KOWLOON BAY HONG KONG |
| HUAWEI DEVICE CO., LTD | C/O BROWN AND JOSEPH, LTD. 2550 W GOLF ROAD, SUITE 300 ROLLING MEADOWS IL 60008 |
| HUAWEI DEVICE USA, INC. | D/B/A HUAWEI DEVICE CO., LTD. C/O BROWN AND JOSEPH, LTD. 2550 W GOLF ROAD, SUITE 300 ROLLING MEADOWS IL 60008 |
| HUAWEI DEVICE USA, INC. | 5700 TENNYSON PARKWAY, SUITE 600 PLANO TX 75024 |
| HUAWEI TECH. INVESTMENT COMPANY LIMITED | UNIT 3610-12 36/F THE CENTRE NO. 99, QUEEN'S ROAD CENTRAL HONG KONG, SAR CHINA |
| HUAWEI TECHNOLOGIES, USA | FUTUREWEI TECHNOLOGIES, INC. 5700 TENNYSON PARKWAY, SUITE 500 PLANO TX 75024 |
| HUNG LEE | 248-15 40 AVENUE LITTLE NECK NY 11363 |
| HYATT REGENCY WINDWATCH | 1717 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| HYPERCEL CORPORATION | 28385 CONSTELLATION ROAD VALENCIA CA 91355 |
| IACI GROUP, INC. | 1591 ROUTE 17A WARWICK NY 10990 |
| IBRACE CERTIFICACOES | RUA MAESTRO FRANCISCO MANOEL DA SILVA,85 SANTA GENEBRA CAMPINAS SAO PAOLO 13080-190 BRAZIL |
| IDC RESEARCH, INC. | 5 SPEEN STREET FRAMINGHAM MA 01701 |
| IDEA WEAVERS, LLC | 1108 EAST MAIN STREET SUITE 802 RICHMOND VA 23219 |
| IDEAWEAVERS LLC | ATTN: BILL BENNETT 1108 EAST MAIN ST, SUITE 802 RICHMOND VA 23219 |
| IDEAWEAVERS, LLC | ATTN: WILLIAM BENNETT 1108 E. MAIN STREET, SUITE 802 RICHMOND VA 23219 |
| IDENTICARD SYSTEMS, INC. | 39597 TREASURY CENTER CHICAGO IL 60694-9500 |
| ILLINOIS NATIONAL INSURANCE CO., ET AL. | C/O AMERICAN INTERNATIONAL GROUP, INC. ATTN: RYAN G. FOLEY, AUTHORIZED REP. 175 WATER STREET, 15TH FLOOR NEW YORK NY 10038 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ILLINOIS VALLEY CELLULAR | 200 RIVERFRONT DRIVE MARSEILLES IL 61341 |
| IMAGE 1 WIRELESS | 2536 W. STATE STREET BRISTOL TN 37620 |
| IMPEXTRONIC INTERNATIONAL, INC. | 8F-1, NO. 85, SEC 1 ZHONGXIAO EAST ROAD TAIPEI TAIWAN |
| IMPORT COMMODITY GROUP, LTD. | 500 MERRICK ROAD LYNBROOK NY 11563 |
| INCORPORATED VILLAGE OF ISLANDIA | 1100 OLD NICHOLS RD ISLANDIA NY 11749 |
| INGRAM MICRO, INC. | 1759 WHERLE DRIVE WILLIAMSVILLE NY 14421 |
| INNER WORKINGS, INC. | 27011 NETWORK PLACE CHICAGO IL 60673-1270 |
| INNERSITE, INC. | 135 OSER AVENUE HAUPPAUGE NY 11788 |
| INSTITUTO DE CERTIFICACOES BRASILEIRO,SA | RUA MAESTRO FRANCISCO MANOEL DA SILVA,71 SANTA GENEBRA CAMPINAS SAO PAOLO 13080-190 BRAZIL |
| INSURANCE COMPANY OF THE STATE OF PA | C/O AIG VANTAGE CAPITAL 277 PARK AVENUE NEW YORK NY 10172 |
| INTEGRA TECHNICAL TRANSLATIONS | 10720 NW 66 STREET SO 307 DORAL FL 33178 |
| INTEGRA TECHNICAL TRANSLATIONS, INC. | 10720 NW 66 STREET SO 307 DORAL FL 33178 |
| INTERNATIONAL TRUCKING GROUP INC. | 290 SPAGNOLI ROAD MELVILLE NY 11747 |
| INTERNATIONAL WAREHOUSE GROUP | 290 SPAGNOLI ROAD MELVILLE NY 11747 |
| INTERTEK | 70 CODMAN HILL ROAD BOXBOROUGH MA 01719 |
| INTERTEK TESTING SERVICES NA, INC. | 3933 US ROUTE 11 COURTLAND NY 13045 |
| IP III PLAN INVESTORS, L.P. | DLJ INVESTMENT PARTNERS, L.P. ATTN. IGOR DACOSTA ONE MADISON AVENUE, 11TH FLOOR NEW YORK NY 10010 |
| IPWIRELESS, INC. | 8201 E MCDOWELL RD #H3172 SCOTTSDALE AZ 85257-3812 |
| J&S PALLETS | 5911 AVALON BLVD LOS ANGELES CA 90003-1309 |
| J.P. EXPRESS SERVICES, INC. | P.O. BOX 819 DEER PARK NY 11729 |
| J2K TECHNOLOGY, LLC | 107 MEADOWBROOK ROAD GARDEN CITY NY 11530 |
| JABIL CIRCUIT OF TEXAS LP | 5700 S. INTERNATIONAL PKWY. MCALLEN TX 78501 |
| JACI BJORNSON | 17701 FORTUNE TRAIL FARMINGTON MN 55024 |
| JACKSON LEWIS, LLP | ONE NORTH BROADWAY WHITE PLAINS NY 10601 |
| JAE LIM | 40-06 202ND STREET BAYSIDE NY 11361 |
| JAE-HUN JUNG | 22 TULIP GROVE DR LAKE GROVE NY 11755-1821 |

| Claim Name | Address Information |
|---|---|
| JAIME RUBINO | 350 SMITH ROAD RONKONKOMA NY 11779 |
| JAMES CRESS FLORISTS, LTD. | 115 EAST MAIN STREET SMITHTOWN NY 11787 |
| JAMES DALOSIS | 10 OAKLAND STREET BRENTWOOD NY 11717 |
| JAMES DAURIO | 18572 MENDOCINO CIRCLE VILLA PARK CA 92861 |
| JAMES LAPLACA | 81 WILLETS DRIVE SYOSSET NY 11791 |
| JAMES MEARA | 42 HOLIDAY PARK DRIVE CENTEREACH NY 11720 |
| JAMES PAPADOPOULOS | 500 MIRIAM ROAD MATTITUCK NY 11952 |
| JAMES ROGERS | 36 WEST GREENTREE DRIVE MEDFORD NY 11763 |
| JAMIE DOUGLAS | P.O. BOX 1447 RONKONKOMA NY 11779 |
| JANE PORTER | 79 FITCHBURG STREET BAY SHORE NY 11706 |
| JANELLE STONER | 115 MAPLE AVENUE SHIRLEY NY 11967 |
| JASON VASKE | 613 SOUTH AVON COURT OSWEGO IL 60543 |
| JAZZ CASINO COMPANY | DBA HARRAH'S NEW ORLEANS 8 CANAL STREET NEW ORLEANS LA 70130 |
| JBM ELECTRONICS | 4645 LAGUARDIA DRIVE ST. LOUIS MO 63134 |
| JEAN JASON | 494 OLD COUNTRY ROAD DEER PARK NY 11729 |
| JEAN R. BROOKS, ET. AL. | FARMINGDALE NY 11735 |
| JEAN-MICHEL, MARIE | 777 EAST 31ST ST, APT. 7R BROOKLYN NY 11210 |
| JEANNE HEALEY | 14 TERRELL AVENUE ROCKVILLE CENTRE NY 11570 |
| JEFF MILLER | 1732 GULF SHORE BOULEVARD N. NAPLES FL 34102 |
| JENNIFER KENNARD | 11 CALVERT AVENUE RONKONKOMA NY 11779 |
| JEREMY AGREST | 1608 N. CLARENCE AVENUE ARLINGTON HEIGHTS IL 60004 |
| JIN SONG | 43-35 147 STREET, 2ND FLOOR FLUSHING NY 11355 |
| JIN YANG | 37 ELLIOT PLACE, APT. #37-4B SMITHTOWN NY 11787 |
| JOANN VOLTAGGIO | 17 WELSLEY LANE SMITHTOWN NY 11787 |
| JOE CAI | 67-57 170TH STREET FRESH MEADOWS NY 11365 |
| JOEL RODRIGUEZ | 4300 WHITE FEATHER TRAIL BOYNTON BEACH FL 33436 |
| JOHN DUFFY | 3710 CARLITOS COURT PALO ALTO CA 94306 |
| JOHN MCKENNA | 305 STRAND AVENUE PLEASANT HILL CA 94523 |
| JOHN STRIFAS | 2503 SUNRISE AVENUE BELLMORE NY 11710 |
| JOHN ZYSMAN | 908 TOWNEHOUSE DRIVE CORAM NY 11727 |
| JOMAH WILLIAMS | 1360 LANGDON BLVD. ROCKVILLE CENTRE NY 11570 |
| JONATHAN STEARNS | C/O PINEBRIDGE INVESTMENTS, LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| JORGE GARCIA | 722 CHARLES POND DRIVE CORAM NY 11727 |
| JORGE PEREZ | PROL. PLAYA MIRADOR NO. 10 COL SAN ANDRE TETEPILCO, CP DELEGATION IZTAPALAPA 9440 MEXICO |
| JOSE MELGARES | 207 CALEBS PATH CENTRAL ISLIP NY 11722 |
| JOSEPH CUFARI | 4 RED OAK LANE PITTSFORD NY 14534 |
| JOSEPH GIACALONE | 111 WASHINGTON BLVD. COMMACK NY 11725 |
| JOSEPH PANZARELLA | 808 TANGLEWOOD ROAD WEST ISLIP NY 11795 |
| JPMORGAN CHASE BANK, N.A. | ATTN. ROBERT KAULIUS MAIL CODE: NY1-K855 270 PARK AVENUE,44TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE, 44TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A., | AS ADMINISTRATIVE AGENT 270 PARK AVENUE, 44TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A., AS | ADMINISTRATIVE AGENT, ATTN. ROBERT KAULIUS,  MAIL CODE: NY1-K855 270 PARK AVENUE, 44TH FLR NEW YORK NY 10017 |
| KALLIOPI LAMBROU | 6 WOODSTOCK PLACE LAKE GROVE NY 11755 |
| KALLY LAMBROU | 6 WOODSTOCK PLACE LAKE GROVE NY 11755 |
| KAMERS, INC. | P.O. BOX 20484 FLORAL PARK NY 11002 |
| KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT (R) 120 S.W. 10TH AVE. 2ND FL TOPEKA KS 66612-1597 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| KAREN HEALY | 29 MOREWOOD DRIVE SMITHTOWN NY 11787 |
| KASA CMT, INC. | 13 COLUMBIA DRIVE UNIT 11 AMHERST NH 03031 |
| KASDA DIGITAL TECHNOLOGY CO., LTD | BUILDING 31, ZONE B TANGLAND INDUSTRIAL PARK XILI NANSHAN SHENZHEN CHINA |
| KASTAMONITIS, KOSTAS | C/O WESTERMAN BALL EDERER MILLER & SHARFSTEIN LLP ATTN: RICHARD F. HARRISON 1201 RXR PLAZA UNIONDALE NY 11556 |
| KASTAMONITIS, KOSTAS | 443 ECHO AVE SOUND BEACH NY 11789 |
| KATERINA IOANNOU | 43 MANCHESTER ROAD HUNTINGTON NY 11743 |
| KATHLEEN MELLACE | 409 N BICYCLE PATH PORT JEFFERSON NY 11776 |
| KATHLEEN MENDOLA | 228 SHELTER ROAD RONKONKOMA NY 11779 |
| KELLY GUZMAN | 244 POINTE CIRCLE NORTH CORAM NY 11727 |
| KERN, DEIRDRE | 1 PARK COURT SMITHTOWN NY 11787 |
| KERRY FREIGHT (USA) INC. | JFK INT'L AIRPORT BLDG. #75 NORTH HANGAR ROAD SUITE 210 JAMAICA NY 11430 |
| KERRY FREIGHT (USA) INC. | JFK INT'L AIRPORT BLDG. #75 NORTH HANGAR ROAD JAMAICA NY 11430 |
| KEVIN TABACKMAN | 136 PADDINGTON CIRCLE SMITHTOWN NY 11787 |
| KEVIN THOMAS | 1418 WILLOW LANE EAST MEADOW NY 11554 |
| KEY EQUIPMENT FINANCE | 11030 CIRCLE POINT RD 2ND FLOOR WESTMINSTER CO 80020 |
| KI SONG | 240-29 69 AVENUE, 2ND FLOOR DOUGLASTON NY 11362 |
| KILIAN FIRE SPRINKER CORP. | 300 SOUTH WALNUT ST. LA HABRA CA 90631 |
| KILROY REALTY CORP. | 12200 W. OLYMPIC BOULEVARD SUITE 200 LOS ANGELES CA 90064 |
| KILROY REALTY, L.P. | 12200 W. OLYMPIC BLVD., SUITE 200 LOS ANGELES CA 90064 |
| KILROY REALTY, L.P. | ATTN: ASSET MANAGER 3780 KILROY AIRPORT WAY SUITE 530 LONG BEACH CA 90896 |
| KIM, MIN | 71 GRAYWOOD ROAD PORT WASHINGTON NY 11050 |
| KIM, WON-TAE | 32-29 MURRAY LANE FLUSHING NY 11354-3217 |
| KIMBERLY FORSBERG-SHARP | 7441 WILD ROSE DRIVE CORONA CA 92880 |
| KING & SPALDING LLP | ATTN. JEFFREY M. TELEP 1700 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20006 |
| KING & SPALDING, LLP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KINTETSU WORLD EXPRESS (USA) INC. | W502059 P.O. BOX 7777 PHILADELPHIA PA 19175-2059 |
| KINTETSU WORLD EXPRESS, INC. | DEPT 0499 P.O. BOX 120499 DALLAS TX 75312-0499 |
| KINTETSU WORLD EXPRESS, INC. | DEPT. LA 22253 PASADENA CA 91185-2253 |
| KIRIAKI GAVRITSAS | 38 MCELROY STREET WEST ISLIP NY 11795 |
| KLEANTHIS IOANNOU | 43 MANCHESTER ROAD HUNTINGTON NY 11743 |
| KORN FERRY INTERNATIONAL NW 5064 | 200 PARK AVE 33RD FLOOR NEW YORK NY 10166 |
| KOSTAS KASTAMONITIS | 443 ECHO AVENUE SOUND BEACH NY 11789 |
| KRAKOWER, DEANE | 11541 S OPEN COURT COOPER CITY FL 33026 |
| KUNZMANN, RAYMOND | 5 KERRY COURT PEARL RIVER NY 10965 |
| KYLE ROBERTS | 119 NORMAN DRIVE BOHEMIA NY 11716 |
| L&S MACHINERY, INC. | 1866 W. 169TH STREET UNIT J GARDENA CA 90247 |
| LA TECHNOLOGY GROUP LLC | P.O. BOX 382 OCEANSIDE NY 11572 |
| LABEL MAKERS, INC. | 170 WILBUR PLACE SUITE 100 BOHEMIA NY 11716 |
| LAMEDICA, MICHELLE | 5023 SHEPHERDS WAY HOLLAND PA 18954 |
| LANDO & ANASTASI, LLP | ONE MAIN STREET CAMBRIDGE MA 02142 |
| LANE OFFICE FURNITURE, INC. | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| LANEY, JEANNE | 2667 NE 205TH AVENUE FAIRVIEW OR 97024 |
| LANGE SEWER SERVICE, LTD | ONE WATKINS TERRACE NO. AMITYVILLE NY 11701 |
| LARUE MARTZ | 2390 BRIAR RIDGE WAY CUMMING GA 30041 |
| LATHAM & WATKINS LLP | 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LAW OFFICE OF EVERETT UPSHAW, PLLC | ATTN. EVERETT UPSHAW 13901 MIDWAY ROAD, SUITE 102-208 DALLAS TX 75244 |
| LAW OFFICE OF SAMIRA RECOB | 1333 W. 120TH AVENUE SUITE 302 WESTMINSTER CO 80234 |
| LAWRENCE A. KARP | 360 WHITE BIRCH LANE JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| LBA REALTY, LLC | 333 MICHELSON SRIVE SUITE 350 IRVINE CA 92612 |
| LBA REALTY, LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & KEN HENNESAY 1900 MAIN STREET, 5TH FLOOR IRVINE CA 92614-7321 |
| LBA/PPF INDUSTRIAL-1125 BEACON, LLC | KAREN PENHALL 3333 MICHELSON DRIVE, SUITE 350 IRVINE CA 92612 |
| LBA/PPF INDUSTRIAL-1125 BEACON, LLC | C/O ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN: A. KENNETH HENNESAY, JR 1900 MAIN STREET, FIFTH FLOOR IRVINE CA 92614-7321 |
| LEADERLINK | 1632 ACORN LANE CLAREMONT ON L1Y 1A7 CANADA |
| LEATRICE DYER | 122 WEST 1ST STREET DEER PARK NY 11729 |
| LEHIGH OUTFITTERS | 39 EAST CANAL STREET NELSONVILLE OH 45764 |
| LETHA ALLIE | 56 STOREY AVENUE CENTRAL ISLIP NY 11722 |
| LEVEL 3 COMMUNICATIONS, LLC | ATTN: LEGAL DEPT. (BKY) 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEWIS, RICE & FINGERSH | ATTN. REAL ESTATE NOTICES ONE PETTICOAT LANE 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| LEWIS, RICE & FINGERSH, L.C. | REAL ESTATE NOTICES ONE PETTICOAT LANE 1010 WALNUT, SUITE #500 KANSAS CITY MO 64106 |
| LG INNOTEK CO., LTD. | SEOUL SQUARE 19F, HANGANG-DAERO, JUNG GU, SEOUL 100-14 KOREA |
| LIB LLOYDS SYNDICATE 4472 | ATTN. RICHARD COSTAIN ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LINDA DIMOND DEAN | 6005 ESCHER LANE MABLETON GA 30126 |
| LINDSEY BUCKNER | 1817 GRANT AVENUE S, #9 RENTON WA 98055 |
| LIPA | 15 PARK DRIVE MELVILLE NY 11747 |
| LIPA | P.O. BOX 9039 HICKSVILLE NY 11802-9686 |
| LITHROCRAFT CO. | 1201 N. MILLER STREET ANAHEIM CA 92806 |
| LIU CHIA ELECTRONICS | 5F/NO. 100, SEC 1 NANKING EAST ROAD TAIPEI TAIWAN |
| LLOYD STAFFING, INC. | 445 BROADHOLLOW ROAD SUITE 119 MELVILLE NY 11747 |
| LLOYDS (AXA) | ATTN. RICHARD COSTAIN ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYDS SYNDICATES | ATTN. RICHARD COSTAIN ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LOGMEIN, INC. | 500 UNICORN PARK DR WOBURN MA 01801 |
| LOIS RUBINO | 83 SINGINGWOOD DRIVE HOLBROOK NY 11741 |
| LONG ISLAND GEESE CONTROL, INC. | 308 WEST MAIN STREET LL SUITE 2 SMITHTOWN NY 11787 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ATTN: KIM SOREIL 15 PARK DRIVE MELVILLE NY 11747 |
| LORENA GONZALES | 321 KINLEY STREET LA HABRA CA 90631 |
| LOS ANGELES TIMES | 202 W. FIRST ST ROOM 434 LOS ANGELES CA 90012 |
| LOUIS ANTONIOU | 15 BRAEMAR ROAD EAST SETAUKET NY 11733 |
| LOUIS PEDRERO | 313 W. 16TH STREET KENILWORTH NJ 07033 |
| LOUISE LORDI | 6 ALFAN DRIVE SAYVILLE NY 11782 |
| LOUISIANA ATTORNEY GENERAL | ATTN: JAMES D. "BUDDY" CALDWELL (R) P.O. BOX 94095 BATON ROUGE LA 70804-4095 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOVE, FRANCINE E. | C/O PINEBRIDGE INVESTMENTS LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LOVE, FRANCINE E. | C/O AKIN GUMP STRAUSS HAUER FELD LLP ATTN: LISA G. BECKERMAN, ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| LRF /RM INC. | LEONARD R. FRIEDMAN RISK MANAGEMENT 170 GREAT NECK ROAD GREAT NECK NY 11021 |
| LRF/RM, INC. | 170 GREAT NECK ROAD GREAT NECK NY 11021 |
| LUCENT TECHNOLOGIES, INC. | P.O. BOX 100317 ATLANTA GA 30384-0317 |
| LUCIEN, RANDOLPH | 210 TEROL COURT SAN DIEGO CA 92114 |
| LUCIEN, RANDY | 210 TEROL COURT SAN DIEGO CA 92114 |
| LUCIO SALMERON | P.O. BOX 289 BRENTWOOD NY 11717 |
| LUND CERTIFIED VALVE TESTING | P.O. BOX 420 RIDGE NY 11961 |
| LYNDEN AIR FREIGHT, INC. | 18000 INTERNATIONAL BLVD SUITE 700 SEATTLE WA 98188 |

| Claim Name | Address Information |
| --- | --- |
| M SEVEN SYSTEM LIMITED | ATTN: DR. MOON SONG, PRESIDENT #806 8F JE1 PLATZ, 459-11 GASAN-DONG, GEUMCHEN-GU SEOUL 153-792 KOREA |
| M SEVEN SYSTEM LIMITED | ATTN: ANDREW CHOUNG,GLASER WEIL FINK JACOBS HOWARD AVCHEN & SHAPIRO, LLP 1250 CONSTELLATION BLVD., 19TH FL LOS ANGELES CA 99670 |
| M SEVEN SYSTEM, LTD | 24TH FLOOR TRUST TOWER 275-7 YANGJAE-DONG SEOCHO-GU SEOUL 137-139 KOREA |
| M&V LIMOUSINES, LTD | 1117 JERICHO TURNPIKE COMMACK NY 11725 |
| MADLENER, ANNA | 25917 SE 23RD COURT SAMMAMISH WA 98075 |
| MAGNADYNE CORPORATION | 1111 WEST VICTORIA STREET COMPTON CA 90220 |
| MAILFINANCE | 25881 NETWORK PLACE CHICAGO IL 60673-1258 |
| MAILFINANCE INC. | 478 WHEELERS FARM RD. MILFORD CT 06461 |
| MAINZ GROUP, LTD. | ROOM 813 HOLLYWOOD PLAZA 610 NATHAN ROAD HONG KONG HONG KONG |
| MANATOS & MANATOS | 1100 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| MANPOWER, INC. | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MARA BROTHERS COMMERCIAL CONSTRUCTION | 260 MAIN STREET NORTHPORT NY 11768 |
| MARCOS MONTIEL | 516 SIXTH AVENUE, APT. 2 PELHAM NY 10803 |
| MARGARET TOMANELLI | 27 REIZEN AVENUE CENTEREACH NY 11720 |
| MARIA DALOSIS | 10 OAKLAND STREET BRENTWOOD NY 11717 |
| MARIA RODAS | 59 CARROLL STREET BRENTWOOD NY 11717 |
| MARILYN SHANK | 15 WOODLEIGH COURT HOLBROOK NY 11741 |
| MARINO, ANTHONY | 11 CHARMIAN STREET HUNTINGTON STATION NY 11746 |
| MARK JOHNSON | 2300 MOTOR PARKWAY RONKONKOMA NY 11779 |
| MARK PETERS | 144 N. 23RD STREET WYANDANCH NY 11798 |
| MARSH USA, INC. | NY OPERATIONS 16937 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MARSHALL L. MCDANIEL | MCDANIEL & MCDANIEL 12200 W. OLYMPIC BLVD. SUITE 200 LOS ANGELES CA 90063 |
| MARSHALL ROBINSON & ASSOCIATES, INC. | 806 N. JEFFERSON AVENUE MOUNT PLEASANT TX 75455 |
| MARTIN, SUSAN | 2226 BIG ISLAND HIGHWAY BEDFORD VA 24523 |
| MARTINEZ, MARIA | P.O. BOX 9776 BREA CA 92822-9776 |
| MARTZ, LARUE | 2390 BRIAR RIDGE WAY CUMMING GA 30041 |
| MARY BROONER | MB CONSULTING, LLC 2061 W. 26TH PLACE EUGENE OR 97405 |
| MARYLAND ATTORNEY GENERAL | ATTN: DOUGLAS F. GANSLER (D) 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MATTHEW PHILLIPS | 16412 SE 39TH PLACE BELLEVUE WA 98008 |
| MAURICIO VELASCO | 2617 COOPER WAY WELLINGTON FL 33414 |
| MAZZA, TODD | 261 WILLIOW GROVE ROAD STONY POINT NY 10980 |
| MB CONSULTING, LLC | 2061 WEST 26TH PLACE EUGENE OR 97405-1687 |
| MCCABE, JOSPEH | 11 TOGA COURT EAST NORTHPORT NY 11731 |
| MCELFISH LAW FIRM | 1112 NORTH SHERBURNE DRIVE WEST HOLLYWOOD CA 90069 |
| MCKEE, AMY | 179 MAGNOLIA DRIVE SELDEN NY 11784 |
| MCMASTER-CARR SUPPLY CO. | 200 NEW CANTON WAY ROBBINSVILLE NJ 08691-2343 |
| MECKLER BULGER TILSON MARICK & | PEARSON LLP,  ATTN. JACK J. CARRIGLIO 123 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| MEDCO SUPPLY COMPANY | 500 FILLMORE AVE TONAWANDA NY 14150 |
| MELINDA ZAMBRANO | 1700 FERNWOOD DRIVE PLANO TX 75075 |
| MENAS SERVICIOS SA | KM 14.5 CARR, A EL SALVADOR, GRAN PLAZA BODEGA 215 SANTA CATARINA PINULA GUATEMALA |
| MERRILL COMMUNICATIONS, LLC | ONE MERRILL CIRCLE ST. PAUL MN 55108 |
| METS ROLL OFF SERVICE, INC. | 311 WINDING ROAD OLD BETHPAGE NY 11804 |
| METS ROLL-OFF SERVICE, INC. | 311 WINDING ROAD OLD BETHPAGE NY 11803 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN. ALAN E. MARDER 990 STEWART AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| MICHAEL HOWARD | 48 WEST BLVD. EAST ROCKAWAY NY 11518 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SPINELLI | 19 TIFFANY LANE SMITHTOWN NY 11787 |
| MICHAEL SUTTON | 5210 E FAIRLEE COURT ANAHEIM HILLS CA 92807 |
| MICHAIL KONSTAS | 54 ANNANDALE RD COMMACK NY 11725-1746 |
| MICHELE ABATO | 357 HOLBROOK ROAD RONKONKOMA NY 11779 |
| MICHELLE JONES | 144 NORTH 23RD STREET WYANDANCH NY 11798 |
| MICHELLE LAMEDICA | 5023 SHEPHERDS WAY HOLLAND PA 18954 |
| MICHELLE MELIND | 443 EAST COURT STREET ELMHURST IL 60126 |
| MICKY CHIANG | 62-31 138TH STREET FLUSHING NY 11367 |
| MICON MARKETING LIMITED | FERNADES INDUSTRIAL CENTER WAREHOUSE #23, EASTERN MAIN ROAD P.O. BOX 370 PORT OF SPAIN LAVENTILLE TRINIDAD AND TOBAGO |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MIN LEE | 524 DAVIS STREET NORTH BABYLON NY 11703 |
| MINASIAN, PHILIP | 67 WHITLOCKVILLE ROAD KATONAH NY 10536 |
| MINDSHIFT TECHNOLOGIES, INC. | 47 MALL DRIVE COMMACK NY 11725 |
| MISTY NORTON | 10241 CREEK HOLLOW LANE FORT WORTH TX 76131 |
| MIT LLOYDS SYNDICATE 3210 | ATTN. HELEN STEADMAN ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| MOBILE DISTRIBUTION GROUP | 1617 NW 79TH AVENUE MIAMI FL 33126 |
| MOBION MOBILE & COMMUNICATIONS KOREA CO. | 611 GUACHEON OFFICETEL 1-14 BYULANG-DONG GUACHEON-SI KYUNGGI-DO KOREA |
| MOBIPCS | PACIFIC GUARDIAN CENTER-MAKAI TOWER 733 BISHOP STREET SUITE 1200 HONOLULU HI 96813 |
| MOBITEL S.R.O. | K BRANCE 1173/15 CZ-155 00 PRAHA 5 CZECH REPUBLIC |
| MODE SANS FRONTIERSES (PTY) LTD | 4, 40 EDWARD RUBENSTEIN DRIVE SANDOWN EXT 24 SANDTON JOHANNESBURG SOUTH AFRICA |
| MOORE WALLACE | 14100 LEAR BLVD RENO NV 89506 |
| MOOREHEAD COMMUNICATIONS, INC. | DBA THE CELLULAR CONNECTION 2509 W. SECOND ST MARION IN 46952 |
| MORRISON EXPRESS CORP. | 150-16 132ND AVENUE 2ND FLOOR JAMAICA NY 11434 |
| MOTOROLA, INC. | 13526 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MOUNTAIN STATE CELLULAR, INC. | 12426 EXPLORER DRIVE BOISE ID 83713 |
| MOVE CONSULTING INTL CORP. | 2617 COOPER WAY WELLINGTON FL 33414 |
| MOVE CONSULTING, INC. | 17 COLUMBUS AVENUE FARMINGVILLE NY 11738 |
| MPORTAL INC. | 7900 WESTPARK DRIVE SUITE A530 MCLEAN VA 22102 |
| MUKESH DUSAD | 664 VETERANS HIGHWAY, APT. 1A HAUPPAUGE NY 11788 |
| MULTI-TECH SYSTEMS, INC | 22005 WOODALE DRIVE MOUNDS VIEW MN 55112 |
| MULTI-TECH SYSTEMS, INC. | 2205 WOODALE DRIVE MOUNDS VIEW TN 55112 |
| MULTIPHONE, SA | DIR LOS ROBLES REST. HIPPOS 1 1/2 C AL SUR MANAGUA NICARAGUA |
| MUNCK WILSON MANDALA, LLP | 12770 COIT ROAD SUITE 600 DALLAS TX 75251 |
| MURILLO Y BURBANO ASOCIADOS, SAS | CL 42, 86-85 SUITE H1 202 CALI COLUMBIA |
| MURRAY, DAN | 650 TAMARACK AVENUE, #3709 BREA CA 92821 |
| MURRAY, DANIEL | 650 TAMARACK AVENUE, #3709 BREA CA 92821 |
| MYKEWAY ELECTRIC | 1211 NUTWOOD STREET GARDEN GROVE CA 92840 |
| NAPA OF SMITHTOWN | 310 MAPLE AVENUE SMITHTOWN NY 11787 |
| NASSER OSMAN | 153-50 89TH AVE JAMAICA NY 11432 |
| NASSER TIZABGAR | 290 RIVER AVENUE PATCHOUGE NY 11772 |
| NATIONAL ANALYSIS CENTER, INC. | 2365 VISTA PARKWAY SUITE 1 WEST PALM BEACH FL 33411 |
| NATIONAL GRID | P.O. BOX 9040 HICKSVILLE NY 11802-9500 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NATIONAL UNION FIRE INS. CO. | OF PITTSBURGH 175 WATER STREET NEW YORK NY 10038 |
| NAYLOR, LLC | 5950 NW 1ST PLACE GAINESVILLE FL 32607 |
| NDAIXEYE, CLEMENT | 2032 MERCURY BLVD, APT A2 MERFREESBORO TN 37130 |
| NEFF, GAIL | 234 BLUE POINT ROAD FARMINGVILLE NY 11738 |

| Claim Name | Address Information |
|---|---|
| NEIL LEVINE | 12 JANO PLACE PLAINVIEW NY 11803 |
| NELSON, ALY | 45 ADAMS ROAD, APT # 2D CENTRAL ISLIP NY 11722 |
| NEOPOST USA INC. | 478 WHEELERS FARM RD. MILFORD CT 06461 |
| NET GEAR, INC. | 350 EAST PLUMERIA DRIVE SAN JOSE CA 95134 |
| NETGEAR, INC. | ATTN: MARK LIU, GENERAL COUNSEL 350 EAST PLUMERIA DRIVE SAN JOSE CA 95134 |
| NEVADA ATTORNEY GENERAL | ATTN: CATHERINE CORTEZ MASTO (D) OLD SUPREME CT. BLDG. 100 N. CARSON ST. CARSON CITY NV 89701 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEW JERSEY ATTORNEY GENERAL | ATTN: JEFFREY S. CHIESA (R) RICHARD J. HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 080 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW YORK ATTORNEY GENERAL | ATTN: ERIC SCHNEIDERMAN (D) DEPT. OF LAW - THE CAPITOL 2ND FL. ALBANY NY 12224 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE PROCESSING CENTER | 431 C BROADWAY ALBANY NY 12204-2836 |
| NEX-TECH WIRELESS LLC | ATTN: ACCOUNTS RECEIVABLE 3001 NEW WAY HAYS KS 67601 |
| NEXIUS SOLUTIONS INC | 1301 CENTRAL EXPRESSWAY SOUTH SUITE 200 ALLEN TX 75013 |
| NEXIUS SOLUTIONS, INC. | 1301 CENTRAL EXPRESSWAY SUITE 200 ALLEN TX 75013 |
| NFP PROPERTY AND CASUALTY SERVICES, INC. | 707 WESTCHESTER AVENUE SUITE 201 WHITE PLAINS NY 10604 |
| NICOLE PERAGINE | 20 TYRAM STREET COMMACK NY 11725 |
| NICOLETTE BECHER | 801 MIDORI COURT SOLANA BEACH CA 92075 |
| NICOS PLATIS | 35-18 21ST AVENUE ASTORIA NY 11105 |
| NIELSON ASSOCIATES | 330 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| NOKES, BRIAN | 650 TAMARACK AVENUE, #3711 BREA CA 92821 |
| NOKES, SUSAN | 1240 WAVECREST CIR. GALLATIN TN 37066 |
| NORTHWEST CELL | 1218 SOUTH MAIN MARYVILLE MO 64468 |
| NORTON, MISTY | 10241 CREEK HOLLOW LANE FORT WORTH TX 76131 |
| NOVACK & MACEY, LLP | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606-1501 |
| NOVELPOINT TRACKING LLC | 1300 BALLANTRAE DRIVE ATLANTA GA 30350 |
| NTELOS | 359 SOUTH OAK LANE WAYNESBORO VA 22980 |
| NTELOS, INC. | P.O. BOX 1990 WAYNESBORO VA 22980 |
| NUANCE COMMUNICATIONS, INC. | 1 WAYSIDE ROAD BURLINGTON MA 01803 |
| NYS ASSESSMENT RECEIVABLES | NYS DEPT. OF TAX AND FINANCE OPTS-SALES TAX LIABILITY RESOLUTION W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYS DEPT. OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-0001 |
| NYS ESTIMATED INCOME TAX | DEPARTMENT OF TAXATION AND FINANCE ATT: OFFICE OF COUNSEL BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12217 |
| NYS ESTIMATED INCOME TAX | PROCESSING CENTER P.O. BOX 4123 BINGHAMTON NY 13902-4123 |
| NYS ESTIMATED TAX- NEW YORK | DEPARTMENT OF TAXATION AND FINANCE ATT: OFFICE OF COUNSEL BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12217 |
| NYS ESTIMATED TAX- NEW YORK | PROCESSING CENTER P.O. BOX 4123 BINGHAMTON NY 13902-4123 |
| NYS SALES TAX PROCESSING CENTER | P.O. BOX 15168 ALBANY NY 12212-5168 |
| NYS SALES TAX PROCESSING CENTER | DEPARTMENT OF TAXATION AND FINANCE ATT: OFFICE OF COUNSEL BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12217 |
| NYS UNEMPLOYMENT INSURANCE | NYS DEPARTMENT OF LABOR BUILDING 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NYS UNEMPLOYMENT INSURANCE | P.O. BOX 4301 BINGHAMTON NY 13902-4301 |
| OCEAN GROUP | 700-5 UNION PARKWAY RONKONKOMA NY 11779 |

| Claim Name | Address Information |
|---|---|
| OCEANIC COMMUNICATIONS, LTD | LEVEL 10 50 MANNERS STREET WELLINGTON NEW ZEALAND |
| OCONCA SHIPPING (H.K.) LTD | UNIT B&C, 16/F NATHAN COMMERCIAL BUILDING 430-436 NATHAN ROAD, KOWTOON HONG KONG CHINA |
| OCTAMETRO | MULTIBODEGAS BODEGA #4 CALLE MATAPALO GUACHIPELIN, IZKAZU SAN JOSE COSTA RICA |
| OCTAVE SYSTEMS, INC. | 1190 DELL AVENUE #A CAMPBELL CA 95008 |
| OFFICE FURNITURE WAREHOUSE, INC. | 3108 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| OFFICE OF UNFAIR IMPORT INVESTIGATIONS | U.S. INTERNATIONAL TRADE COMMISSION ATTN. REGINALD LUCAS 500 E. STREET, SW, ROOM 401-M WASHINGTON DC 20436 |
| OFFICEWORX | 687 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| OMNILINK SYSTEMS INC | 6120 WINDWARD PARKWAY SUITE 100 ALPHARETTA GA 30005 |
| OMNILINK SYSTEMS INC. | 5900 WINDWARD PKWY SUITE 200 ALPHARETTA GA 30005-2047 |
| ON TRACK FREIGHT SYSTEMS | 50 JEFRYN BOULEVARD DEER PARK NY 11729 |
| ON-TIME EXPRESS (HONG KONG) | UNIT 18 1ST FLOOR SINO INDUSTIAL PLAZA NO. 9 KAI CHEUNG ROAD KOWLOON BAY HONG KONG |
| ONECAP SERVICES LLC | ATTN. ROBERT HECHT 77 SPRUCE STREET CEDARHURST NY 11516 |
| OPEN MOBILE | PR WIRELESS, INC. PMB 856, P.O.BOX 7891 GUAYNABO PUERTO RICO |
| OPEN MOBILE | PMB 856 P.O. BOX 7891 GUAYNABO 00970-7891 PUERTO RICO |
| OPERA SOFTWARE ASA | ATTN: RIKARD GILLEMYR WALDEMAR THRANESGATE 98 OSLO 0175 NORWAY |
| OPERA SOFTWARE ASA | WALDEMAR TRANESGATE 98 OSLO 0175 NORWAY |
| OPERA SOFTWARE ASA | ATTN: GENERAL COUNSEL WALDEMAR THRANESGATE 98 OSLO 175 NORWAY |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | P.O. BOX 203448 DALLAS TX 75320-3448 |
| ORANGE COUNTY | TREASURER-TAX COLLECTOR 625 N. ROSS ST, BLDG 11, ROOM G58 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY HEALTH CARE AGENCY | ATTN: ACCOUNTING SECTION 1241 EAST DYER ROAD, SUITE 120 SANTA ANA CA 92705-5611 |
| ORANGE COUNTY- CALIFORNIA | TREASURER-TAX COLLECTOR 625 N. ROSS ST, BLDG 11, ROOM G58 SANTA ANA CA 92702-1438 |
| ORLANDO VELEZ | 7 ARROWHEAD DRIVE SHIRLEY NY 11967 |
| ORTIZ, RICHARD | 7191 SUMNER STREET THE COLONY TX 75056 |
| ORTIZ, RICHARD | 6740 DAVIDSON ST APT 447 THE COLONY TX 75056 |
| OSMAN, NASSER | 153-50 89TH AVE, APT. 526 JAMAICA NY 11432 |
| P&W ELECTRIC, INC. | 484 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| P-MARSHALL HONG KONG LIMITED | UNIT 605, 6/F, LAKESIDE 1 NO. 8 SCIENCE PARK WEST AVENUE PHASE 2 HONG KONG SCIENCE PARK, PAK SHEK KOK TA PO, NEW TERRITORIES HONG KONG |
| P3 COMMUNICATIONS, INC. | 412 MOUNT KEMBLE AVENUE SUITE G10S MORRISTOWN NJ 07960 |
| PACIFIC COAST CROWN CO. | 15151 SALT LAKE AVENUE INDUSTRY CA 91746 |
| PACKAGING EQUIPMENT SYSTEMS | 917-16 LINCOLN AVENUE HOLBROOK NY 11741 |
| PACKAGING PLUS, LLC (UTAH) | P.O. BOX 927 LA MIRADA CA 90637-0927 |
| PAGING ZONE, INC. | 946 KINGS HWY BROOKLYN NY 11223 |
| PAGO EXPRESS SA | 50 ST. DRESDNER TOWER 11TH FLOOR PANAMA |
| PAGO EXPRESS, SA | CALLE 50, TORRE DRESDNER PISO 11 PANAMA |
| PAN ARCADIAN FEDERATION OF AMERICA | 70TH NATIONAL CONVENTION GEROS TOU MOREA 27-02 39TH AVENUE LONG ISLAND CITY NY 11101 |
| PANTECH & CURITEL COMMUNICATIONS, INC. | 1451-34 SEOCHO-DONG SEOCHO-GU SEOUL KOREA |
| PANTECH CO., LTD | PANTECH BUILDING 1-2 DMC SANGAM-DONG, MAPO-GU SEOUL 121-792 KOREA |
| PANTECH CO., LTD. | PANTECH BLDG., 1-2 DMC SANGAM-DONG, MAPO-GU SEOUL 121-270 KOREA |
| PANTECH CO., LTD. | SHINSONG BLDG, 25-12, YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-711 KOREA |
| PANTECH WIRELESS INC. | PANTECH BUILDING 1-2 DMC SANGAM-DONG, MAPO-GU SEOUL 121-792 KOREA |
| PANTECH WIRELESS, INC. | SHINSONG BLDG, 25-12, YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-711 KOREA |

| Claim Name | Address Information |
|---|---|
| PANTECH WIRELESS, INC. | 5607 GLENRIDGE DRIVE SUITE 500 ATLANTA GA 30342 |
| PANTECH WIRELESS, INC. AND | PANTECH CO., LTD. 5607 GLENRIDGE DRIVE SUITE 500 ATLANTA GA 30342 |
| PARKHURST, BRUCE | 203 PINE CREST DRIVE CUMMING GA 30040 |
| PARVEEN NARULA | 2 HALF MOON LANE SANDS POINT NY 11050 |
| PATRICIA CASALETTO | 45 ADAMS ROAD, APT. 2D CENTRAL ISLIP NY 11722 |
| PATRICK MOFFETT | 3 MONTCLAIR ROAD PLAINVIEW NY 11803 |
| PAULA CASTILLO | 32 RUGBY STREET BRENTWOOD NY 11717 |
| PAULINA SARABIA | 1883 GRIER POMONA CA 91766 |
| PCD COMMUNICATIONS CANADA LTD | C/O JPMORGAN CHASE BANK, N.A. 5535 EGLINTON AVENUE WEST SUITE 210 TORONTO ON M9C 5K5 CANADA |
| PCD COMMUNICATIONS CANADA LTD | C/O BANK OF AMERICA, N.A. 5535 EGLINTON AVENUE WEST SUITE 210 TORONTO ON M9C 5K5 CANADA |
| PCS FULFILLMENT | 11 VREELAND RD FLORHAM PARK NJ 07932 |
| PCTEST ENGINEERING LABORATORY, INC. | 6660-B DOBBIN ROAD COLUMBIA MD 21045 |
| PEM LLOYDS SYNDICATE 4000 | ATTN. ANDREW CORTON ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| PEPCOM, INC. | 955 NW 17TH AVENUE BUILDING L DELRAY BEACH FL 33445 |
| PERCEPTION DIGITAL LIMITED | ATTN: MR. LEE RABI UNIT 311, 3/F CORE BLDG 1, NO. 1 SCIENCE PARK EAST AVE, HONG KONG SCIENCE PARK NEW TERRITORIES HONG KONG |
| PEREZ MICHAUS, JORGE LUIS | PROL. PLAYA MIRADOR NO. 10 COL SAN ANDRE TETEPILCO, CP 09440 DELEGATION IZTAPALAPA MEXICO |
| PERFORMANCE TRADESHOW GROUP, INC. | 3315 E. RUSSELL ROAD #280 LAS VEGAS NV 89120 |
| PERGOLIZZI, MARY | 463 THRIFT STREET RONKONKOMA NY 11779 |
| PERKINS COIE LLP | ATTN. GARY EISENBERG 30 ROCKEFELLER PLAZA, 22ND FLOOR NEW YORK NY 10112 |
| PETER PSILAKIS | 4 ORCHARD AVENUE ST. JAMES NY 11780 |
| PGI-AMERICAN TELECONFERENCING | SERVICES LTD. D/B/A PGI 3280 PEACHTREE RD NE STE 1000 NEWARK DE 19713 |
| PHIL MINASIAN | 67 WHITLOCKVILLE ROAD KATONAH NY 10536 |
| PHILIASTIDES, CHRIS | 6 NORTH DRIVE WESTBURY NY 11590 |
| PHILIP CERAMI | 22 BORRELL COURT ST. JAMES NY 11780 |
| PHILIP CHRISTOPHER | 108 FAIRWAY VIEW DRIVE COMMACK NY 11725 |
| PHILLIPS, MATTHEW | 16412 SE 39TH PLACE BELLEVUE WA 98008 |
| PHONETICS, INC. | D/B/A SENSAPHONE 901 TRYENS ROAD ASTON PA 19014 |
| PHYSIO-CONTROL, INC. | 12100 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PILOT FREIGHT SERVICES | 314 NORTH MIDDLETOWN ROAD LIMA PA 19037 |
| PILOT FREIGHT SERVICES | P.O. BOX 97 LIMA PA 19037-0097 |
| PINEBRIDGE CO-INVESTMENT AIV | PARTNERS, L.P., ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE CO-INVESTMENT AIV FUND, L.P. | PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PEP IV CO-INVESTMENT L.P. | ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PEP IV CO-INVESTMENT, L.P. | PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PEP V CO-INVESTMENT L.P. | ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PEP V CO-INVESTMENT, L.P. | PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PLAN STAR INVESTMENT CORP. | ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE PLAN STAR INVESTMENT CORP. | PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINEBRIDGE VANTAGE CAPITAL, L.P. | ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| PINELOPI CHRISTOFOROU | 215-11 15TH ROAD BAYSIDE NY 11360 |
| PINNACLE TERMITE & PEST CONTROL, INC. | 265 EAST MAIN STREET SUITE 156 EAST ISLIP NY 11730 |
| PIONEER TELEPHONE COOPERATIVE, INC. | DBA PIONEER/ENID CELLULAR P.O. BOX 539 KINGFISHER OK 73750 |

| Claim Name | Address Information |
|---|---|
| PITA & PIZZA | 345 WASHINGTON AVENUE BRENTWOOD NY 11717 |
| PLANNET CONSULTING, LLC | 2850 SATURN STREET SUITE 100 BREA CA 92821 |
| PLATINUM LIMOUSINE & SEDAN, INC. | 21205 MAIN STREET CARSON CA 90745 |
| PNC BANK, NATIONAL ASSOCATION | ATTN: SARI J. GARRICK, SR VP 100 MILL PLAIN ROAD DANBURY CT 06811 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: SARI J. GARRICK, SR VP 100 MILL PLAIN ROAD DANBURY CT 06811 |
| POLASEK, QUISENBERRY & ERRINGTON, LLP | 6750 WEST LOOP SOUTH SUITE 920 BELLAIRE TX 77401 |
| POR-TABE REPAIRS, INC. | LOT 95 HADFIELD STREET WERK-EN-RUST GEORGETOWN GUYANA |
| PORTER, JANE | 79 FITCHBURG STREET BAY SHORE NY 11706 |
| POSTMASTER | USPS 150 OSER AVENUE HAUPPAUGE NY 11788-9998 |
| PRADO, GABRIEL | BURGUES 3143 LOCAL 11 MONTEVEIDO URUGUAY |
| PRECISION DISCOVERY, LLC | 25 W. 45TH STREET NEW YORK NY 10036 |
| PRECISION ENVELOPE AND PRINTING | 110 SCHMIDT BOULEVARD FARMINGDALE NY 11735 |
| PRECISION LIFT | P.O. BOX 343 MEDFORD NY 11763 |
| PREMIERE GLOBAL SERVICES, INC. | 3280 PEACHTREE RD NE STE 1000 ATLANTA GA 30305 |
| PREMIERE GLOBAL SERVICES, INC. | P.O. BOX 404351 ATLANTA GA 30384-4351 |
| PRICEWATERHOUSECOOPERS, LLP | 401 BROAD HOLLOW RD MELVILLE NY 11747 |
| PRICEWATERHOUSECOOPERS, LLP | ANDREA CLARK SMITH, DIRECTOR 225 S 6TH ST, SUITE 1400 MINNEAPOLIS MN 55402 |
| PRIMELINE SERVICES, LLC | C/O FM & CO., LLP 6900 JERICHO TURNPIKE, SUITE 312 SYOSETT NY 11791 |
| PRIZZI, JOSEPH | 169 THOEDORE DR CORAM NY 11727-3697 |
| PRO BRAND INTERNATIONAL, INC. | 1900 WEST OAK CIRCLE MARIETTA GA 30062 |
| PRO BRAND INTERNATIONAL, INC. | ATTN: STANTON J. SINGLETON, JR. 1900 WEST OAK CIRCLE MARIETTA GA 30062 |
| PROFESSIONAL LIVERY | 521 PROGRESS DRIVE SUITE D LINTHICUM MD 21090 |
| PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT ROAD ELMONT NY 11003 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE P.O. BOX 3019 MALVERN PA 19355 |
| PROSERTEL, S.A. DE C.V. | FINAL 67 AV. SUR #2-D COL. ROMA SAN SALVADOR SAN SALVADOR |
| PRUDENTIAL GROUP INSURANCE | ONE PENN PLAZA FLOOR 25 NEW YORK NY 10119 |
| PUWAH TECHNOLOGY (HK) CO., LIMITED | FLAT/RM704 7F BRIGHT WAY TOWER 33 MONG KOK ROAD  MONGKOK KOWLOON HONG KONG |
| PYRAMID AIR CONDITIONING, INC. | NINETY EAST JEFRYN BOULEVARD DEER PARK NY 11729 |
| QSR CONSULTING & SERVICING CO. LTD | UNIT 503, 5/F SILVERCORD TOWER 2 30 CANTON ROAD TSIMSHATSUI, KOWLOON HONG KONG CHINA |
| QUALCOMM INC. | ATTN: LEGAL COUNSEL 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121 |
| QUALCOMM, INC. | FILE NO. 56220 LOS ANGELES CA 90074-6220 |
| QUALITY ONE WIRELESS,  LLC | C/O Q1 W NEWCO, LLC 1500 TRADEPORT DR. SUITE A ORLANDO FL 32824 |
| QUALITY ONE WIRELESS, LLC | ATTN: MARSHALL HARRIS, GENERAL COUNSEL 1500 TRADEPORT DRIVE ORLANDO FL 32824 |
| QUALITY ONE WIRELESS, LLC | 1500 TRADEPORT DR., STE. A ORLANDO FL 32824 |
| QUALITY ONE WIRELESS, LLC. | ATTN: JOHN CHIORANDO, PRESIDENT AND CEO 1500 TRADEPORT DRIVE ORLANDO FL 32824 |
| QUENTON WILSON | 80 NATHALIE AVENUE AMITYVILLE NY 11701 |
| RACHEL BIANCO | 42 VILLA AVENUE DEER PARK NY 11729 |
| RADIO SHACK CELLULAR ACCOUNTING | SERVICE PROVIDER ACCOUNTING P.O. BOX 961090, MHS5013 FORT WORTH TX 76161-5013 |
| RANDSTAD US, LP | 2015 SOUTH PARK PLACE ATLANTA GA 30339 |
| RAYMOND KUNZMANN | 5 KERRY COURT PEARL RIVER NY 10965 |
| REBEKAH BISS | 28 SNYDER STREET PATCHOGUE NY 11772 |
| REBELO LANDSCAPING, INC. | 6 SUSAN COURT DEER PARK NY 11729 |
| RECHARGEABLE BATTERY RECYCLING CORP. | 1000 PARKWOOD CIRCLE SE SUITE 200 ATLANTA GA 30339 |
| RECHLER EQUITY CONSTRUCTION, LLC | 85 SOUTH SERVICE ROAD PLAINVIEW NY 11803 |
| RECON DISTRIBUTION, INC. | 1751 MCGAW AVENUE IRVINE CA 92614 |
| REGUS MANAGEMENT GROUP, LLC | 701 PALOMAR AIRPORT RD SUITE 300 CARLSBAD CA 92009 |
| REHNUMA PARVEEN | 4900 W. 108TH STREET, APT. 1225 OVERLAND PARK KS 66211 |
| REIS, VICTOR | 50 SWALES CRESCENT BRAMPTON ON L6R 0H7 CANADA |

| Claim Name | Address Information |
|---|---|
| RELIANCE COMMUNICATIONS LLC | 380 RABRO DRIVE HAUPPAUGE NY 11788 |
| RELIANCE COMMUNICATIONS, LLC | C/O CERTILMAN BALIN ADLER & HYMAN, LLP 90 MERRICK AVENUE EAST MEADOW NY 11554 |
| RELIANCE COMMUNICATIONS, LLC | 555 WIRELESS BLVD. HAUPPAUGE NY 11788 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682-0081 |
| REMFRY & SAGAR, ATTORNEYS AT LAW | REMFRY HOUSE AT THE MILLENIUM PLAZA SECTOR 27, GURGAON - 122002 NEW DELHI NATIONAL CAPITAL REGION NEW DELHI INDIA |
| REP 80 ARKAY DRIVE, LLC | ATTN. ASSET MANAGER C/O RECHLER EQUITY PARTNERS 85 SOUTH SERVICE RD. PLAINVIEW NY 11803 |
| REP 80 ARKAY DRIVE, LLC | 85 SOUTH SERVICE ROAD PLAINVIEW NY 11803 |
| REP 80 ARKAY DRIVE, LLC | C/O RECHLER EQUITY PARTNERS 85 SOUTH SERVICE ROAD PLAINVIEW NY 11803 |
| REP C LLC | ATTN. ASSET MANAGER C/O RECHLER EQUITY PARTNERS 85 SOUTH SERVICE RD. PLAINVIEW NY 11803 |
| REP C LLC | 85 SOUTH SERVICE ROAD PLAINVIEW NY 11803 |
| REP C, LLC | C/O RECHLER EQUITY PARTNERS 85 SOUTH SERVICE ROAD PLAINVIEW NY 11803 |
| REPRESENTACIONES GAMA SA DE CV | JUAN IGNACIO RAMON #506 OTE DESP 2701 MONTERREY 6400 MEXICO |
| RHEBA SHEPHERD | 5827 TUJUNGA AVE #2 NORTH HOLLYWOOD CA 91601 |
| RICHARD ABNER | 669 COMMACK ROAD BRENTWOOD NY 11717 |
| RICHARD SHAFFER | 8972 EAST SURREY AVENUE SCOTTSDALE AZ 85260 |
| RICHARDS GROUP, INC. | 8750 N CENTRAL EXPY DALLAS TX 75231 |
| RICHARDS GROUP, INC. | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231-6437 |
| RICHARDS GROUP, INC., THE | D/B/A RICHARDS PARTNERS C/O LACKEY HERSHMAN/ATTN: JAMIE R WELTON 3102 OAK LAWN AVENUE, SUITE 777 DALLAS TX 75219 |
| RICHARDS GROUP, INC., THE | DEBBIE HUBACECK 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| RICHARDS PARTNERS | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231 |
| RICHTER CONSULTING, INC. | 200 SOUTH WACKER DRIVE SUITE 3100 CHICAGO IL 60606 |
| RICK WOHLBERG | 3520 W SWEET BAY COURT, UNIT D ANAHEIM CA 92804 |
| RICKEL, BRAD | 3051 E. HAWTHORNE STREET TUCSON AZ 85716 |
| RICOH AMERICAN CORPORATION | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087-1453 |
| RICOH AMERICAS CORP. | 1111 OLD EAGLE SCHOOL RD. WAYNE PA 19087 |
| RICOH AMERICAS CORP. | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087-1453 |
| RICOH BUSINESS SYSTEMS, INC. | ONE DEERWOOD 10201 CENTURION PKWY N SUITE 100 JACKSONVILLE FL 32256 |
| RICOH BUSINESS SYSTEMS, INC. | 21719 NETWORK PLACE CHICAGO IL 60673-1217 |
| RICOH PRODUCTION PRINT SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. SUITE 400 MACON GA 31210 |
| RICOH PRODUCTION PRINT SOLUTIONS, LLC | 1516 W 17TH STREET SUITE 103 TEMPE AZ 85281 |
| RICOH USA INC | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. SUITE 400 MACON GA 31210 |
| RIGHT NOW TECHNOLOGIES | 136 ENTERPRISE BLVD. BOZEMAN MT 59718 |
| RIGHTNOW TECHNOLOGIES, INC. | 40 ENTERPRISE BOULEVARD P.O. BOX 9300 BOZEMAN MT 59718 |
| RIMKUS CONSULTING GROUP, INC | EIGHT GREENWAY PLAZA SUITE 500 HOUSTON TX 77046 |
| RITTER, G. STEVEN | 111 EAST FIRST STREET ELMHURST IL 60126 |
| RMP ELECTRONICS, INC. | 167B NEW HIGHWAY N. AMITYVILLE NY 11701 |
| ROADWAY TIRE CORPORATION | 633 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| ROBERT COST | 9 BRIAN STREET COMMACK NY 11725 |
| ROBERT DESIO | 36 ROUNDABOUT ROAD SMITHTOWN NY 11787 |
| ROBERT FORBIS | 16813 WEST CHERRYWOOD LANE WADSWORTH IL 60083 |
| ROBERT FRIED | 19 CLAIRE LANE SAYVILLE NY 11782 |
| ROBERT HALF MANAGEMENT SERVICES | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT JACKSON & ASSOCIATES, INC. | 74 TRINITY PLACE SUITE 900 NEW YORK NY 10006 |
| ROBERT MOLINELLI | 851 ELMWOOD ROAD WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| ROBERT RIZZI | 20 LINCOLN ROAD LAKE RONKONKOMA NY 11779 |
| ROBINS, KAPLAN, MILLER & CIRESI, LLP | ATTN. A. JAMES ANDERSON ONE ATLANTIC CENTER, SUITE 2200 1201 WEST PEACHTREE STREET, N.W. ATLANTA GA 30309 |
| ROBINS, KAPLAN, MILLER & CIRSEI, LLP | ATTN. MARLA R. BUTLER 601 LEXINGTON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ROBINS, KAPLAN, MILLER & CIRSEI, LLP | ATTN. WILLIAM J. ROCHA 800 BOYLSTON STREET, 25TH FLOOR BOSTON MA 02199 |
| RODOLFO SEGURA | 470 N. WALNUT ST., APT. #N LA HABRA CA 90631 |
| ROSEMARIE BARILA | 57 WEST 20TH STREET DEER PARK NY 11729 |
| RURAL CELLULAR ASSOCIATION | 805 15TH STREET NW SUITE 401 WASHINGTON DC 20005 |
| RUSS, AUGUST & KABAT | ATTN: MARC A. FENSTER, ESQ. 12424 WILSHIRE BLVD., 12TH FLOOR LOS ANGELES CA 90025 |
| RUSS, AUGUST & KUBAT | 12424 WILSHIRE BOULEVARD 12TH FLOOR LOS ANGELES CA 90025 |
| RUSSELL CELLULAR | 5624 S FF HIGHWAY BATTLEFIELD MO 65619 |
| RUTAN | POLYETHYLENE SUPPLY & BAG MFG 39 SIDING PLACE MAHWAH NJ 07430 |
| RYAN ANN EZZO | 9 WILLY LANE HICKSVILLE NY 11801 |
| SABINA JOHNSON | 4539 ADENMOOR AVENUE LAKEWOOD CA 90713 |
| SALES & MARKETING SYSTEMS, INC. | 1508 BAY ROAD SUITE 535 MIAMI BEACH FL 33139-3236 |
| SAM, SANJEEV | 24 BELMONT BLVD. ELMONT NY 11003 |
| SAN DIEGO IP LAW GROUP, LLP. | 12526 HIGH BLUFF DRIVE SUITE #300 SAN DIEGO CA 92130 |
| SANDS ANDERSON PC | ATTN: THOMAS L. BOWDEN, SR. 1111 EAST MAIN STREET, SUITE 2400 RICHMOND VA 23219 |
| SANJEEV SAM | 24 BELMONT BLVD. ELMONT NY 11003 |
| SANTE FE INTERIORS | 8106 SANTA FE DRIVE OVERLAND PARK KS 66204 |
| SAQIB GHOURI | 6 DOVER PLACE GLENVILLE NY 12302 |
| SAVOY MEDICAL SUPPLY CO., INC. | 745 CALEBS PATH HAUPPAUGE NY 11788 |
| SAVVIS | 13322 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SEEPAUL CHANDREKHA | 700 CATSKILL AVENUE LINDENHURST NY 11757 |
| SELECTIVE PERSONNEL, INC. | 535 BROADHOLLOW ROAD SUITE A1 MELVILLE NY 11747-3719 |
| SELECTIVE PERSONNEL, INC. | P.O. BOX 823461 PHILADELPHIA PA 19182-3461 |
| SERVICE ONE INTERNATIONAL GROUP | COLONIA LOS ALMENDROS, CASA 4220 FINAL DEL BOULEVARD MORAZAN TEGUCIGALPA HONDURAS |
| SERVISTAR | 678 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SET-UP, INC. | 5841 EAST CHARLESTON BOULEVARD SUITE 230, #227 LAS VEGAS NV 89142 |
| SEYFARTH SHAW LLP | ATTN. MICHAEL J. BAUER 975 F STREET NW WASHINGTON DC 20004 |
| SHANGHAI DAREGLOBAL TECHNOLOGIES CO. LTD | 22F, NO 1555 KONGJIANG ROAD SHANGHAI CHINA |
| SHANGHAI HANXIANG (COOTEK) | INFORMATION TECHNOLOGY CO., LTD. 15-V, TIANLIN ROAD 140 XUHUI DISTRICT CHINA |
| SHAREFILE | 4140 PARKLAKE AVENUE SUITE 320 RALEIGH NC 27612 |
| SHARK LINES INC. | 194-45 MORRIS AVENUE UNIT 45 HOLTSVILLE NY 11742 |
| SHARK LINES, INC. | 194 MORRIS AVENUE UNIT 45 HOLTVILLE NY 11742 |
| SHARP CORPORATION | ATTN: MR. MASAHARU (MAX) ITO 2-13-1 HACHIHONMATSU-IIDA HIGAS I-HIROSHIMA SHI HIROSHIMA 7390192 JAPAN |
| SHARP CORPORATION | 1300 NAPERVILLE DR ROMEOVILLE IL 60446 |
| SHARP ELECTRONICS CORP. | 1300 NAPERVILLE DR ROMEOVILLE IL 60446 |
| SHEA TRUCKING | 1600 NEW HIGHWAY SUITE 4 FARMINGDALE NY 11735 |
| SHEA TRUCKING | CHRISTOPHER SHEA, VICE PRESIDENT 1600 NEW HIGHWAY SUITE #4 FARMINGDALE NY 11735 |
| SHEA TRUCKING | RICHARD SHEA, PRESIDENT 1600 NEW HIGHWAY SUITE #4 FARMINGDALE NY 11735 |
| SHENZHEN SANG FEI CONSUMER | COMM CO., LTD., ATTN: J. TIN TAN, CEO 11 SCIENCE & TECHNOLOGY ROAD SCIENCE&TECH INDSTIRL PARK, NANSHAN DIST SHENZHEN,GUANGDONG CHINA |
| SHENZHEN SANG FEI CONSUMER COMMUNICATION | 11 SCIENCE & TECHNOLOGY ROAD SCIENCE & TECHNOLOGY INDUSTRIAL PARK NANSHAN DISTRICT SHENZHEN GUANGDONG CHINA |

| Claim Name | Address Information |
|---|---|
| SHEPHERD, RHEBA | 5827 TUJUNGA AVE #2 NORTH HOLLYWOOD CA 91601 |
| SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | 333 S. HOPE STREET 48TH FLOOR LOS ANGELES CA 90071 |
| SHERWEB INC. | 2915 OGLETOWN ROAD #1073 NEW YORK NY 11215 |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVE SOMERSET NJ 08873 |
| SHINE ELECTRONICS CO., INC. | 11-15 46 AVENUE LONG ISLAND CITY NY 11101 |
| SHIPMAN & GOLDWIN, LLP | ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHRED-IT LONG ISLAND | 206 NEWTOWN ROAD BUILDING #5 UNIT #41 PLAINVIEW NY 11803 |
| SHUMAIL EJAZ | 6 DOVER PLACE GLENVILLE NY 12302 |
| SIDLEY AUSTIN BROWN & WOOD | ATTN: STEPHEN P. FITZELL, ESQ. SUITE 4200 CHICAGO IL 60603 |
| SIGN*A* RAMA | 663B OLD WILLETS PATH HAUPPAUGE NY 11788 |
| SIGNAL COLLECTIVE, LLC | 5302 OCEANUS DRIVE HUNTINGTON BEACH CA 92649 |
| SIJIN SAMUEL | 192 DOGWOOD ROAD ROSLYN NY 11576 |
| SIMPLY INTERACTIVE INC. | 88 BLACK FALCON AVE  STE 277 BOSTON MA 02210-2430 |
| SINGLEHOP, INC. | 215 W. OHIO STREET CHICAGO IL 60654 |
| SIXNET, LLC | ATTN: DIRECTOR OF SALES 331 USHERS ROAD BALLSTON LAKE NY 12019 |
| SIXNET, LLC | 331 USHERS ROAD BALLSTON LAKE NY 12019-1546 |
| SJC LLOYDS SYNDICATE 2003 | ATTN. RICHARD GOLDER ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| SJS CONSTRUCTION CO., INC. | 271 SKIP LANE BAY SHORE NY 11706 |
| SKY SOLUTIONS PANAMA, SA | AVE. TRANSISTMICA EDIFFICO SONY LATERAL A MEGA DEPO PANAMA PANAMA |
| SKY SOLUTIONS S.A. DE C.V. | AUTOPISTA COMALAPA KM 40 1/2 LOTIFICACION SAN CRISTOBOL SAN LUSI TALPA LA PAZ BOLIVA |
| SKYPATROL, LLC | 3055 NW 84TH AVENUE DORAL FL 33122 |
| SMALL, JASON | 820 DEKALB AVENUE NE #13 ATLANTA GA 30307 |
| SMART TELECOM SERVICES, SA | R.U.C. 2010235-1-741691 D.V. 11 EDIF. MONCHIN PLANTA BAJA ENTRE CALLE 69 Y 70 SAN FRANCISCO PANAMA |
| SMARTSOURCE | COMPUTER & AUDIO VISUAL RENTALS 265 OSER AVENUE HAUPPAUGE NY 11788 |
| SMITHMICRO SOFTWARE, INC. | 51 COLUMBIA SUITE 200 ALISO VIEJO CA 92656 |
| SNELLING 10537 | 1503 SOUTH COAST DR. SUITE 319 COSTA MESA CA 92626 |
| SNOW, PATRICIA | 2214 DAWSON CRESCENT INNISFIL ON L9S 0G9 CANADA |
| SOLUCIONES CELULARES, SA | 13 AVENIDA, B 24-31 ZONA 13 2326-0100 GUATEMALA CITY 1013 GUATEMALA |
| SOLUCIONES CELULARES, SA DE CV | 57 AVENIDA NORTE #445 COLONIA MIRAMONTE SAN SALVADOR SAN SALVADOR |
| SONG YI | 48 LINCOLN COURT BUENA PARK CA 90620 |
| SOPORTE TECNICO GLOBAL NICARAGUA | CARRETERA MASAYA KM 4.5 FRENTE A EDIFICIO PELLAS MANAGUA NICARAGUA |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 6400 RANCHO CUCAMONGA CA 91729-6400 |
| SOUTHERN CALIFORNIA EDISON CO. | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO. | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: CREDIT AND PAYMENT SERVICES 1551 W. SAN BERNARDINO RD. COVINA CA 91722 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| SOUTHWIND DELI | 676 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| SOVEREIGN BANK, N.A. | ATTN: MICHAEL RECCHIA, VICE PRESIDENT MAIL CODE: 60-571-RM2 619 ALEXANDER ROAD PRINCETON NJ 08540 |
| SPARKLETTS | 5660 NEW NORTHSIDE DRIVE SUITE 500 ATLANTA GA 30328 |
| SPECTRUM DMS | PMB 290 #35 JUAN C BORBON STE 67 GUAYNABO 00969-5375 PUERTO RICO |
| SPEEDMARK TRANSPORTATION, INC. | 420 DOUGHTY BOULEVARD INWOOD NY 11096 |
| SPINELLI, MICHAEL | 19 TIFFANY LANE SMITHTOWN NY 11787 |
| SPIRENT COMMUNICATIONS | 22246 NETWORK PLACE CHICAGO IL 60673-1222 |
| SPRINT | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT | PO BOX 5025 CAROL STREAM IL 60197-5025 |

EASTON ... COMMERCIAL DEVELOP...

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPRINT | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT / NEXTEL SYSTEMS CORP | 6220 SPRINT PARKWAY KSOPHD402-4B462 OVERLAND PARK KS 66251 |
| SPRINT NEXTEL | ATTN: BANKRUPTCY DEPT. PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL | 6220 SPRINT PARKWAY KSOPHD402-4B462 OVERLAND PARK KS 66251 |
| SPRINT PCS | P.O. BOX 8077 LONDON KY 40742 |
| SPRINT PCS | 2 EASTERN OVAL SUITE 400 COLUMBUS OH 43219 |
| SPRINT PCS | PO BOX 54977 LOS ANGELES CA 90054 |
| SPRINT SPECTRUM L.P. | P.O. BOX 871197 KANSAS CITY MO 64187-1197 |
| SPRINT/NEXTEL SYSTEMS CORP | P.O. BOX 63670 PHOENIX AZ 85082-3670 |
| SPRINT/UNITED MANAGEMENT COMPANY | 8140 WARD PARKWAY VP, CORPORATE SECRETARY/GB&T-LAW KANSAS CITY MO 64114 |
| SPRINT/UNITED MANAGEMENT COMPANY | 903 EAST 104TH STREET DIRECTOR, SCM KANSAS CITY MO 64131 |
| STACEY HUBBARD | 63 LONGTREE LANE, APT. 20 MORICHES NY 11955 |
| STACY KLUG | 17 HALF HOLLOW ROAD HOLBROOK NY 11741 |
| STACY SPINNER | 15 OLD BROOK ROAD DIX HILLS NY 11746 |
| STAFFORD, ENO | PO BOX 1327 CENTRAL ISLIP NY 11722 |
| STAFFORD, ENO | 2607 QUARRYSTONE LANE MIDDLE ISLAND NY 11953 |
| STANDARD MICROSYSTEMS CORPORATION | 80 ARKAY DRIVE HAUPPAUGE NY 11788 |
| STAPLES ADVANTAGE | P.O. BOX 415256 BOSTON MA 02241-5256 |
| STAPLES, INC. | DEPT. 00-01024090 P.O. BOX 183174 COLUMBUS OH 43218-3174 |
| STAR QUALITY PRINTING | 175 ENGINEERS ROAD HAUPPAUGE NY 11788 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS 401 FEDERAL STREET, STE 4 DOVER DE 19901 |
| STATE OF NEW JERSEY | MILL HILL PROCESSING CENTER 160 SOUTH BROAD STREET TRENTON NJ 08625 |
| STEARNS, JONATHAN | 115 EAST 89TH STREET, APT 7A NEW YORK NY 10128 |
| STEARNS, JONATHAN | C/O COHEN TAUBER SPIEVACK & WAGNER, P.C. 420 LEXINGTON AVENUE, SUITE 2400 NEW YORK NY 10170 |
| STEPHANY DE LA MORA | 2950 RIO LEMPA DRIVE HACIENDA HEIGHTS CA 91745 |
| STERLING INFOSYSTEMS, INC. | ONE STATE STREET PLAZA 24TH FLOOR NEWARK NJ 07193-5626 |
| STEVEN W. HARDY, LLC | ATTN. STEVEN W. HARDY 800 JOHNSON FERRY ROAD, N.E. ATLANTA GA 30342 |
| STEVEN WEIN | 195 OAK STREET MEDFORD NY 11763 |
| STOFFER, KARA | 109 1ST STREET DEBARY FL 32713 |
| STROZ FRIEDBERG | 32 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10013 |
| SUFFOLK COUNTY WATER AUTHORITY | 2045 ROUTE 112 SUITE 500 CORAM NY 11727 |
| SUNNY EXPRESS, INC. | 8610 THORNTON AVE NEWARK CA 94560 |
| SUNTRUST BANK | ONE SE THIRD AVENUE 16TH FLOOR, MAIL CODE FL-MIAMI-2165 ATTN: CHRISTINA DEL CAMPO, VP MIAMI FL 33131 |
| SUNUP REALTY CORP | 532 6TH AVENUE NEW YORK NY 11215 |
| SUNUP REALTY LTD | 532 6TH AVENUE SEATTLE WA 98101 |
| SUPPLYONE NEW YORK | 143 GETTY AVE PATERSON NJ 07503 |
| SUSAN GIGLIA | 4 WOODHULL LANE HOLTSVILLE NY 11742 |
| SUSAN LOMELI | 39 EAST 13TH STREET HUNTINGTON STATION NY 11746 |
| SUSAN NOKES | C/O ASURION, INC. 648 GRASSMERE PARK, SUITE #300 NASHVILLE TN 37211 |
| SUSANNE WOOD | 23 COMMANDER VIC LANE NESCONSET NY 11767 |
| SUTTON, MICHAEL | 5210 E FAIRLEE COURT ANAHEIM HILLS CA 92807 |
| SUTTON, MIKE | 5210 E FAIRLEE COURT ANAHEIM HILLS CA 92807 |
| SVENSTON BUELOW | 1111 N. TERRE DRIVE LIBERTYVILLE IL 60048 |
| SVYATOSLAV DUMANSKYY | 237 MAPLE AVENUE UNIONDALE NY 11553 |
| SWISS RE | ATTN. GLYN CALEY 30 ST. MARY'S AXE LONDON EC3A 8EP UNITED KINGDOM |
| SYED AZIZ | 928 MERRICK AVENUE EAST MEADOW NY 11554 |
| SYLVIA VELEZ | 502 CARLLS PATH DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE PCS HOLDINGS LLC | P.O. BOX 3245 PORTLAND OR 97208-3245 |
| T-MOBILE USA, INC | ATTN: SUE SWENSON, COO 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA, INC | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA, INC | ATTN: DAVID MILLER, GENERAL COUNSEL 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA, INC | ATTN: CAROL CRINER, VP, BUSINESS OPS 12920 SE 38TH STREET BELLEVUE WA 98006 |
| TAL LLOYDS SYNDICATE 1183 | ATTN. GRAHAM MCMANUS ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| TALK OF THE TOWN | 1709 MILWAUKEE AVENUE SUITE B BURLINTON WI 53105 |
| TANG, ARTHUR | 239 HARRISON AVENUE JERSEY CITY NJ 07304 |
| TARYN MYERS | 1964 NOSTRAND AVENUE, APT. 5G BROOKLYN NY 11210 |
| TAYLOR, JULIA | 50 VALLEYWOOD ROAD COMMACK NY 11725 |
| TAYLOR, RICHARD B. | 649 METROPOLITIAN AVENUE APT. 3 BROOKLYN NY 11211 |
| TCT MOBILE MULTINATIONAL LIMITED | ROOM 1910-12A TOWER 3 CHINA HK CITY, 33 CANTON RD TSIMSHATSUI, KOWLOON HONG KONG CHINA |
| TCT MOBILE MULTINATIONAL LIMITED | C/O BROWN AND JOSEPH, LTD. 2550 W GOLF ROAD, SUITE 300 ROLLING MEADOWS IL 60008 |
| TCT MOBILE NORTH AMERICA LIMITED | 1910-12A TOWER 3 CHINA HONG KONG CITY 33 CANTON ROAD TSIMSHATSUI,KOWLOON HONG KONG |
| TCW TRINIDAD & TOGAGO, LTD | 121 EDWARD STREET PORT OF SPAIN TRINIDAD AND TOBAGO |
| TECH-MARK INTERNATIONAL | APS REG. NO. 217940 VESTERGRADE 6 STUER DENMARK |
| TECHCOMM WIRELESS COMPANY, LTD | 14B CARGILL AVENUE KINGSTON 6 KINGSTON JAMAICA |
| TECHNICOLOR USA, INC. | INH-2350 101 W. 103RD STREET INDIANAPOLIS IN 46290-1102 |
| TECNNICOLOR USA INC | 101 WEST 103RD STREET INDIANAPOLIS IN 46290 |
| TED SOLOMON TRUCKING, INC. | 5451 WEST 104TH ST LOS ANGELES CA 90045 |
| TEGRANT CORP, ALLOYED BRANDS | 21035 NETWORK PLACE CHICAGO IL 60673-1210 |
| TELAND S.A. | REPUBLICA 700 PRADERA QUITO ECUADOR |
| TELECOMUNICACIONES DE GUATEMALA,S.A. | 7 AVENIDA # 12-39, ZONA 1 CIUDAD DE GUATEMALA GUATEMALA |
| TELEEPOCH LIMITED | 5A, BA BULIDING, SOUTH SECTION HIGH-TECH INDUSTRIAL PARK NANSHAN DISTRICT, GAUNGDONG PROVINCE SHENZHEN 518057 CHINA |
| TELEFONICA DEL PERU SAA | CALLE SCHELL 310 MIRAFLORES LIMA PERU |
| TELEFONICA GLOBAL SERVICES | GEORG-BRAUCHLE-RING 23-25 MUNICH 80992 GERMANY |
| TELEFONICA GLOBAL SERVICES GMBH | GEORG-BRAUCHTE 23-25 80922 MUNICH 143690 MUNICH GERMANY |
| TELEFONICA MOVILES PANAMA, SA | URB COSTA DEL ESTE-AVE, LA ROTANDA BUSINESS PARK PANAMA CITY 0819-02861 PANAMA |
| TELELPOCH LIMITED | 5A, 81 BUILDING DIGITAL TECH ZONE HIGH TECH PARK (SOUTH), NANSHAN DISTRICT SHENZHEN,GUANGDONG PROVIN CHINA |
| TELES COMMUNICATIONS CORP | 2400 SKYFARM DRIVE HILLSBOROUGH CA 94010 |
| TELEXPRESS, SA | AV RICARDO J ALFORO MEZANINE DEL PH EDISON PLAZA PANAMA CITY PANAMA |
| TERESA GUTIERREZ | 13602 MAR VISTA STREET, #2 WHITTIER CA 90602 |
| TERESA RYAN | 81 OLEETA ROAD MOUNT SINAI NY 11766 |
| TEXAS ATTORNEY GENERAL | ATTN: GREG ABBOTT (R) CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| THE INSURANCE CO. OF | THE STATE OF PENNSYLVANIA PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW, 399 PARK AVE, 4TH FL NEW YORK NY 10022 |
| THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA C/O AIG VANTAGE CAPITAL 277 PARK AVENUE NEW YORK NY 10172 |
| THOMPSON COMPUMARK | P.O. BOX 71892 CHICAGO IL 60694-1892 |
| TIFFANY DALY | 1449 E 3RD STREET, UNIT 303 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|---|---|
| TIM TANSEY | 67 ARBOR FIELD WAY LAKE GROVE NY 11755 |
| TIM WAY | 113 7TH STREET, UNIT #A SEAL BEACH CA 90740 |
| TIME LOGISTICS GROUP, INC. | 125 N. FIRST STREET DEKALB IL 60115 |
| TIMOTHY GORMAN | 111 SPRUCE STREET LINDENHURST NY 11757 |
| TIMOTHY HOLBROOK | 17049 S BRISTLE CON GREENWELL SPRINGS LA 70739 |
| TINGLER, ASHLEY | 2825 NORTHEAST EXPRESSWAY, UNIT O-3 ATLANTA GA 30345 |
| TITAN CLEANING, INC. | 9 EHRLE COURT NORTHPORT NY 11768-3352 |
| TODD MAZZA | 261 WILLIOW GROVE ROAD STONY POINT NY 10980 |
| TOGUT, SEGAL & SEGAL LLP | ATTN. FRANK OSWALD ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10119 |
| TOGUT, SEGAL & SEGAL, LLP | ONE PENN PLAZA NEW YORK NY 10119 |
| TONY CARPETS | 95 SEARING AVENUE MINEOLA NY 11501 |
| TOPOCEAN CONSOLIDATION SERVICES, INC. | 2727 WORKMAN MILL ROAD WHITTIER CA 90601 |
| TOPS SOFTWARE CORPORATION | 275 WEST CAMPBELL ROAD SUITE 600 RICHARDSON TX 75080 |
| TOTAL FUNDS BY HASSLER | ATTN: TA-34 11601 ROOSEVELT BLVD ST. PETERSBURG FL 33716 |
| TOUCHSTONE WIRELESS | 4500 CAMBRIDGE ROAD SUITE 100 FORT WORTH TX 76155 |
| TOUCHSTONE WIRELESS | P.O. BOX 2003 LAS PIEDRAS PR 00771 |
| TOUCHTONE WIRELESS, LP | 501 AIRTECH PARKWAY ATTN: A/R PLAINFIELD IN 46168 |
| TOWN OF SMITHTOWN | BUILDING DEPARTMENT 99 WEST MAIN STREET P.O. BOX 9090 SMITHTOWN NY 11787 |
| TOWN OF SMITHTOWN | COMPTROLLER'S OFFICE 40 MAPLE AVENUE SMITHTOWN NY 11787 |
| TRADE SHOW TECHNOLOGIES | P.O. BOX 3199 PONTE VERDE BEACH FL 32004 |
| TRAN-STAR EXECUTIVE | 321 BAY SHORE ROAD DEER PARK NY 11706 |
| TRAN-STAR INT'L TRANSPORTATION SVCS. | 321 BAY SHORE ROAD DEER PARK NY 11729 |
| TRAN-STAR INTERNATIONAL TRANSPORTATION | 321 BAY SHORE ROAD DEER PARK NY 11729 |
| TRANSPARENT CONTAINER COMPANY, INC. | 31006 NETWORK PLACE CHICAGO IL 60673 |
| TRAVELER INDEMNITY COMPANY OF CT | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS | NFP PROPERTY & CASUALTY 707 WESTCHESTER AVE SUITE 201 WHITE PLAINS NY 10604 |
| TRI-FLEX LABEL CORP. | 48 ALLEN BOULEVARD UNIT A FARMINGDALE NY 11735 |
| TRIMARCO, VINCENT J., ESQ | 1038 WEST JERICHO TURNPIKE SMITHTOWN NY 11787 |
| TRV LLOYDS SYNDICATE 5000 | ATTN. NICK DERRICK ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| TSA SERVICES, INC. | 16840 VALLEY VIEW LA MIRANDA CA 90638 |
| TYCO INTEGRATED SECURITY | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| TYCO INTEGRATED SECURITY, INC. | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| TYDEN BOOKS | 16036 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| U.S. BANK NATIONAL ASSOCIATION | AS ADMINISTRATIVE AGENT ATTN: MICHAEL HOPKINS 225 ASYLUM ST, 23RD FL HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION | KATHLEEN LAMANNA, ESQ. SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN. MICHAEL HOPKINS 225 ASYLUM STREET, 23RD FLOOR HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION, AS AGENT | FOR CREDIT SUISSE&PINEBRIDGE VANTAGE CAPITAL, L.P.,ATTN. MICHAEL HOPKINS 225 ASYLUM ST, 23RD FL HARTFORD CT 06103 |
| U.S. CELLULAR | P.O. BOX 0203 PALATIME IL 60055-0203 |
| U.S. CELLULAR | 8410 W. BRYN MAWR CHICAGO IL 60631 |
| U.S. COFFEE | 51 ALPHA PLAZA HICKSVILLE NY 11801 |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS IN 46278 |
| U.S. INTERNATIONAL TRADE COMMISSION | ATTN. DAVID FOLEY 500 E STREET, SW WASHINGTON DC 20436 |
| UBM AVIATION WORLDWIDE, LLC | 24328 NETWORK PLACE CHICAGO IL 60673 |
| UL ENVIRONMENT, INC. | 333 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| ULINE | 2200 S. LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULTIMATE CLASS LIMOUSINE, INC. | 12B COMMERCIAL STREET HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 ATTN: LEGAL DEPARTMENT PHILADELPHIA PA 19170-0001 |
| UNITED STATES CELLULAR | P.O. BOX 628430 MIDDLETON WI 53562-8430 |
| UNITED STATES CELLULAR | CORPORATE ACCOUNTING 8410 BRYN MAWR AVENUE CHICAGO IL 60631-3486 |
| UNITED STATES CELLULAR CORPORATION | ATTN: SHELLEY BOERSMA 8410 WEST BYRN MAWR CHICAGO IL 60631 |
| UNITED VAN LINES, LLC | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UPS - LA | P.O. BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS FREIGHT | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| URUETA, VICTOR DAVID GARCIA | AKIL 411-4 COL HEROES DE PADIEMA CP 14200 DEL TIAPAN MEXICO |
| US BANK TRUST, NA | EP-MN-WN3L 60 LIVINGSTON AVE ST. PAUL MN 55107 |
| UTSTARCOM, INC. (PARTS) | NO. 368 LIUHE ROAD HI-TECH INDUSTRY DEVELOPMENT ZONE BINJIANG, HANGZHOU 310053 CHINA |
| V-INFO TECH, INC. | 13089 PEYTON DRIVE, C#303 CHINO HILLS CA 91709 |
| V-INFOTECH | 13089 PEYTON DRIVE, C#303 CHINO HILLS CA 91709 |
| VALERA GLOBAL, INC. | 53-02 11TH STREET LONG ISLAND CITY NY 11101 |
| VALUTECH OUTSOURCING, INC. | 25 BROOKLINE ALISO VIEJO CA 92656 |
| VANDIS | 1 ALBERTSON AVE SUITE 1 ALBERTSON NY 11507 |
| VANTAGE STAR INVESTMENT CORP. | ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| VANTAGE STAR INVESTMENT CORP. | PINEBRIDGE VANTAGE CAPITAL, L.P. ATTN. WINSTON CHOW 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| VARSITY HOME SERVICES COMPANY, INC. | 1610 OCEAN AVENUE BOHEMIA NY 11716 |
| VELOCITY TECHNOLOGY SOLUTIONS, INC. | ATTN: THOMAS HUGHES, PRESIDENT 1100 OLIVE WAY, SUITE 1100 |
| VELOCITY TECHNOLOGY SOLUTIONS, INC. | BRYAN CONLEY 850 THIRD AVENUE 10TH FLOOR NEW YORK NY 10022 |
| VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1100 OLIVE WAY SUITE 1100 SEATTLE WA 98101 |
| VENTAS FRUNO SA | ZONA FRANXCA SARET LOCAL E3 SAN JOSE COSTA RICA |
| VERIFY, INC. | 2525 MAIN STREET STE 100 IRVINE CA 92623-9797 |
| VERIZON | P.O. BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON BUSINESS | 140 WEST STREET NEW YORK NY 10007 |
| VERIZON BUSINESS | P.O. BOX 371392 PITTSBURGH PA 15251-7392 |
| VERIZON NEW YORK INC. | 140 WEST STREET NEW YORK NY 10007 |
| VERIZON SOURCING | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | P.O. BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | P.O. BOX 64498 BALTIMORE MD 21264-4498 |
| VERIZON WIRELESS | VENDOR# 0000090260 P.O. BOX 2167 FOLSOM CA 95763-2167 |
| VERTEX WIRELESS, LLC | 500 WEGNER DRIVE WEST CHICAGO IL 60185 |
| VIDEOTRON G.P. | C.P. 11078 SUCC. CENTRE VILLE MONTREAL QC H3C 5B7 CANADA |
| VIDEOTRON GP | 612 ST-JACQUES STREET MONTREAL QC H3C 4M8 CANADA |
| VILLACCI, PAUL | 314 EARLE AVENUE LYNBROOK NY 11563 |
| VIOLET'S FLORIST & GIFTS | 160 ADAMS AVENUE SUITE G HAUPPAUGE NY 11788 |
| VIRGIN MOBILE | 10 INDEPENDENCE BLVD WARREN NJ 07059 |
| VIRTUAL PRESS OFFICE, INC. | 602 PLAZA THREE JERSEY CITY NJ 07311-1110 |
| VIVIANA LOPEZ-BOLANOS | 1379 SW 154 COURT MIAMI FL 33194 |
| VMOVILES, INC. | 10451 NW 117 AVENUE SUITE 101 MIAMI FL 33178 |
| VODAPHONE LIBERTEL B.V. | GELISSENDOMEIN 5 MAASTRICHT 6229 GK NETHERLANDS |
| VORTEX | 2025 NW 102ND AVE. DORAL FL 33172 |
| VOXX INTERNATIONAL CORP. | D/B/A VOXX INT'L EXHIBITS AND DISPLAYS 180 MARCUS BLVD HAUPPAUGE NY 11788 |
| VOXX INTERNATIONAL CORPORATION | 180 MARCUS BOULEVARD ATTN: JOANN SMITH HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
| --- | --- |
| VSP | 3333 QUALITY DRIVE -MS 131 RANCHO CORDOVA CA 95670 |
| VTECH GROUP, INC. | 12060 SW 129 COURT SUITE 104 MIAMI FL 33186 |
| WADE-ROY HINDS | 221-20 130 AVENUE SPRINGFIELD GARDENS NY 11413 |
| WAL-MART STORES, INC. | 1301 SE 10TH STREET BENTONVILLE AR 72712-7998 |
| WALSH, MATTHEW | 10 EISENHOWER ROAD CENTEREACH NY 11720 |
| WALTER GUZMAN | 35 PRINCETON STREET BAY SHORE NY 11706 |
| WARREN DUNCAN | 20 RIDDELL RD. GLENDOWIE AUCKLAND 1070 NEW ZEALAND |
| WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON (D) 1125 WASHINGTON ST. SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON LOPEZ | 60 HEWES STREET BRENTWOOD NY 11717 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASSERMAN, KATIE | 385 COTTAGE HILL ELMHURST IL 60126 |
| WAVERLY SOFTWARE, INC. | 159 WAVERLY PLACE PALO ALTO CA 94301 |
| WB MASON CO., INC. | 59 CENTRE STREET BROCKTON MA 02301 |
| WEI-SHENG JERRY LIN | 1578 85TH STREET BROOKLYN NY 11228 |
| WEIL, GOTSHAL & MANGES LLP | ATTN. BRIAN E. FERGUSON 1300 EYE STREET, N.W., SUITE 900 WASHINGTON DC 20005 |
| WELLS FARGO CAPITAL FINANCE, LLC | 100 PARK AVENUE 3RD FLOOR NEW YORK NY 10017 |
| WELLS FARGO INSURANCE SERVICES | ATTN. STEPHEN SCHLUSSEL 330 MADISON AVE, 7TH FLOOR NEW YORK NY 10017 |
| WELLS FARGO INSURANCE SERVICES USA | ATTN. BILL DAVIS 601 UNION STREET, SUITE 1300 SEATTLE WA 98101-1371 |
| WELLS FARGO INSURANCE SERVICES, USA, INC | ATTN: WILLIAM T. DAVIS, SENIOR VP 601 UNION STREET, SUITE 1300 SEATTLE WA 98101-1363 |
| WEST COAST SIGNS | 16671 MALCOLM LANE YORBA LINDA CA 92886 |
| WESTCO SERVICES, INC. | DBA EASTCO BUILDING SERVICES 1300 BROOK AVE DEER PARK NY 11729 |
| WESTERMAN BALL EDERER | MILLER & SHARFSTEIN, LLP ATTN. RICHARD HARRISON 1201 RXR PLAZA UNIONDALE NY 11556 |
| WESTIN BALTIMORE-WASHINGTON AIRPORT | 1110 OLD ELKRIDGE LANDING ROAD BALTIMORE MD 21090-1003 |
| WHGC, P.L.C. | ATTN. JOHN VAN LOBEN SELS 2570 WEST EL CAMINO REAL, SUITE 440 MOUNTAIN VIEW CA 94040 |
| WHITE, BRIAN | 10808 N.W. 34TH STREET YUKON OK 73099 |
| WILLIAM CROTTY | 606 CORAL REEF AVENUE CARLSBAD CA 92011 |
| WILLIAM HYLAND | 38 ADAMS STREET DEER PARK NY 11729 |
| WILLIAM SCHLEGEL | 928 RUSH CREEK ROAD KELLER TX 76248 |
| WILLIAM SMITH | 7107 E 134 TERRACE GRANDVIEW MO 64030 |
| WILLIAMS CONSTRUCTION | 15193 HIBISCUS AVENUE CHINO HILLS CA 91709 |
| WILLIAMS MARADIAGA | 44 NOSTRAND AVENUE BRENTWOOD NY 11717 |
| WINSTON CHOW | C/O PINEBRIDGE INVESTMENTS, LLC 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| WIRELESS FOUNDATION | 1400 16TH STREET, NW SUITE 600 WASHINGTON DC 20036 |
| WIRELESS ONE | 9710 DESOTO AVENUE CHATSWORTH CA 91311 |
| WIRELESS SPECTRUM CORP. | PMB 290 CALLE JUAN C BORBON SUITE 67 GUAYNABO PR 00969 |
| WISTRON NEWEB CORPORATION | 20 PARK AVENUE II HSINCHU SCIENCE PARK HSINCHU 308 TAIWAN |
| WITT, MICHAEL J. | 4342 OAKWOOD LANE DES MOINES IA 50025 |
| WOHLBERG, RICK | 3520 W SWEET BAY COURT, UNIT D ANAHEIM CA 92804 |
| WOODRIDGE PRESS, INC. | 3070 EAST CEENA COURT ANAHEIM CA 92806 |
| WS MANUFACTURING | CALLE LOPATEGUI #9, EDIFICIO NILDET BO. LOS FRAILES GUAYNABO 00969 PUERTO RICO |
| WTK LLOYDS SYNDICATE 457 | ATTN. ROBIN TOTHILL ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| XENTRIS, INC. | 1250 N GREENBRIAR DRIVE #A ADDISON IL 60101 |
| XIE LAW OFFICES, LLC | 1170 INDIAN TRAIL LIBURN ROAD SUITE 450 NORCROSS GA 30093 |
| XZON WIRELESS, LLC | 12 JANO PLACE PLAINVIEW NY 11803 |
| YANG, JIN | 37 ELLIOT PLACE, APT. #37-4B SMITHTOWN NY 11787 |

| Claim Name | Address Information |
| --- | --- |
| YAROSLAV DUMANSKY | 237 MAPLE AVENUE UNIONDALE NY 11553 |
| YELLOW CAB OF GREATER ORANGE COUNTY | 1619 LINCOLN AVENUE ANAHEIM CA 92805 |
| YU, ANDREW JAECHOUN | 43 JEROLD ST PLAINVIEW NY 11803 |
| YVETTE ROMERO | 10002 BEN HUR, #E WHITTIER CA 90605 |
| ZAMIRA PAGAN | 2052 AMBERGRIS DRIVE ORLANDO FL 32822 |
| ZENAIDO SOLIS | 866 S. MARJAN STREET ANAHEIM CA 92806 |
| ZHEJIANG CCAV PRINTING CO. LTD | NO. 16 ROAD 18 JANGZHOU ECONOMIC & TECH DEV ZONE HANGZHOU CHINA |
| ZINGMOBILE ITOUCH PTE LTD | 229 MOUNTBATTEN ROAD #02-02 MOUNTBATTEN SQUARE SINGAPORE 398007 SINGAPORE |
| ZTE (USA), INC. | 2425 N. CENTRAL EXPRESSWAY SUITE 323 RICHARDSON TX 75080 |
| ZTE CORPORATION | C/O BROWN AND JOSEPH, LTD. 2550 W GOLF ROAD, SUITE 300 ROLLING MEADOWS IL 60008 |
| ZTE USA | 2425 NORTH CENTRAL EXPRESSWAY SUITE 323 RICHARDSON TX 75080 |

**Total Creditor count  1407**